IN THE UNITED STATES DISTRICT COURT FOR THE
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

| | |
|---|---|
| HALLIBURTON COMPANY,<br><br>    Plaintiff,<br><br>v.<br><br>UNITED STATES OF AMERICA,<br><br>    Defendant. | CIVIL NO: 4:24-cv-02149 |

**Exhibit 1**

## DECLARATION OF KEITH S. GRIFFITH II PURSUANT TO 28 U.S.C. § 1746

Pursuant to 28 U.S.C. § 1746, I declare as follows:

1. I am a revenue agent with the Internal Revenue Service, located in Houston, Texas. I am over 21 years of age, of sound mind, capable and competent of making this declaration possession in making the representations below.

2. I am a revenue agent supporting the Department of Justice in this case.

3. The Internal Revenue Service keeps filed tax returns as part of its official records.

4. A true and correct copy of the Plaintiff's 2010 Form 1120X, Amended U.S. Corporation Tax Return, but with required redactions and bates numbers for convenience added to the bottom right corner, is enclosed with this declaration.

I declare under penalty of perjury that the foregoing is true and correct.

Executed 10/24/2024.



Digitally signed by Keith S. Griffith II
Date: 2024.10.24 18:30:53 -05'00'

Keith S. Griffith II
IRS Revenue Agent



**U.S. Postal Service™**
**CERTIFIED MAIL® RECEIPT**
*Domestic Mail Only*

For delivery information, visit our website at www.usps.com®

OGDEN, UT 84201

| | |
|---|---|
| Certified Mail Fee | $3.45 |
| Extra Services & Fees *(check box, add fee as appropriate)* | |
| ☐ Return Receipt (hardcopy) | $ $0.00 |
| ☐ Return Receipt (electronic) | $ $0.00 |
| ☐ Certified Mail Restricted Delivery | $ $0.00 |
| ☐ Adult Signature Required | $ $0.00 |
| ☐ Adult Signature Restricted Delivery | $ |
| Postage | $2.26 |
| Total Postage and Fees | $8.46 |

Postmark Here     12/24/2018

Sent To  Department of the Treasury
Street and Apt. No., or PO Box No.  Internal Revenue Service Center
City, State, ZIP+4  OGDEN, UT 84201 -0012

7016 2710 0000 6384 6847

PS Form 3800, April 2015 PSN 7530-02-000-9047  See Reverse for Instructions

---

TY 2010 (FORM 1120X - NIGERIA)

**SENDER: COMPLETE THIS SECTION**

- Complete items 1, 2, and 3. Also complete item 4 if Restricted Delivery is desired.
- Print your name and address on the reverse so that we can return the card to you.
- Attach this card to the back of the mailpiece, or on the front if space permits.

1. Article Addressed to:

Department of the Treasury
Internal Revenue Service
Center
OGDEN, UT 84201 - 0012

**COMPLETE THIS SECTION ON DELIVERY**

A. Signature
X                                    ☐ Agent
                                     ☐ Addressee

B. Received by (Printed Name)      C. Date of Delivery
   RECEIVED

D. Is delivery address different from item 1?  ☐ Yes
   If YES, enter delivery address below:       ☐ No
   DEC 31 2018
   OG

3. Service Type
☒ Certified Mail        ☐ Express Mail
☐ Registered            ☐ Return Receipt for Merchandise
☐ Insured Mail          ☐ C.O.D.

4. Restricted Delivery? (Extra Fee)        ☐ Yes

2. Article Number
   (Transfer from service label)    7016 2710 0000 6384 6847

PS Form 3811, February 2004        Domestic Return Receipt        102595-02-M-1540

Form **1120X**
(Rev. January 2011)
Department of the Treasury
Internal Revenue Service

# Amended U.S. Corporation Income Tax Return

OMB No. 1545-0132

**For tax year ending**
▶ 12/2010
(Enter month and year.)

| Name | Employer identification number |
|---|---|

Please
Type
or
Print

Name
Halliburton Company

Number, street, and room or suite no. (If a P.O. box, see instructions.)
2107 City West Boulevard

City or town, state, and ZIP code
Houston, TX  77042

Telephone number (optional)

Enter name and address used on original return (if same as above, write "Same.")
SAME

Internal Revenue Service Center
where original return was filed  ▶ E-FILED

## Fill in applicable items and use Part II on the back to explain any changes

| **Part I** Income and Deductions (see instructions) | | (a) As originally reported or as previously adjusted | (b) Net change - increase or (decrease) - explain in Part II | (c) Correct amount |
|---|---|---|---|---|
| 1  Total income | 1 | 4,224,686,244 | | 4,224,686,244 |
| 2  Total deductions | 2 | 2,518,263,905 | 32,500,000 | 2,550,763,905 |
| 3  Taxable income. Subtract line 2 from line 1 | 3 | 1,706,422,339 | -32,500,000 | 1,673,922,339 |
| 4  Total tax | 4 | 200,827,006 | -11,375,000 | 189,452,006 |

### Payments and Credits (see instructions)

| | | | | |
|---|---|---|---|---|
| 5a  Overpayment in prior year allowed as a credit | 5a | 8,831,678 | | 8,831,678 |
| b  Estimated tax payments | 5b | 400,000,000 | | 400,000,000 |
| c  Refund applied for on Form 4466 | 5c | | | |
| d  Subtract line 5c from the sum of lines 5a and 5b | 5d | 408,831,678 | | 408,831,678 |
| e  Tax deposited with Form 7004 | 5e | | | |
| f  Credit from Form 2439 | 5f | | | |
| g  Credit for federal tax on fuels and other refundable credits | 5g | 114,801 | | 114,801 |

| | | |
|---|---|---|
| 6  Tax deposited or paid with (or after) the filing of the original return | 6 | |
| 7  Add lines 5d through 6, column (c) | 7 | 408,946,479 |
| 8  Overpayment, if any, as shown on original return or as later adjusted | 8 | 208,119,473 |
| 9  Subtract line 8 from line 7 | 9 | 200,827,006 |

### Tax Due or Overpayment (see instructions)

| | | |
|---|---|---|
| 10  Tax due. Subtract line 9 from line 4, column (c). If paying by check, make it payable to the "United States Treasury" ▶ | 10 | |
| 11  Overpayment. Subtract line 4, column (c), from line 9 ▶ | 11 | 11,375,000 |
| 12  Enter the amount of line 11 you want: Credited to 20 ___ Estimated tax ▶ ___  Refunded ▶ | 12 | 11,375,000 |

**Sign Here**

Under penalties of perjury, I declare that I have filed an original return and that I have examined this amended return, including accompanying schedules and statements, and to the best of my knowledge and belief, this amended return is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____  Date 12/24/2018  Title Sr. Vice President–Tax

| Paid Preparer Use Only | Print/Type preparer's name BLAKE D LESSER | Preparer's signature | Date 12/18/18 | Check ___ if self-employed | PTIN |
|---|---|---|---|---|---|
| | Firm's name ▶ ERNST & YOUNG U.S. LLP | | | Firm's EIN ▶ | |
| | Firm's address ▶ 1401 MCKINNEY STREET, SUITE 1200 HOUSTON, TX 77010 | | | Phone no. 817-348-6017 | |

For Paperwork Reduction Act Notice, see instructions.

JSA
0C1820 3.000

Form **1120X** (Rev. 1-2011)

Form 1120X (Rev. 1-2011)                                                                     Page **2**

**Part II**   **Explanation of Changes to Items in Part I** (Enter the line number from page 1 for the items you are changing, and give the reason for each change. Show any computation in detail. Also, see **What To Attach** in the instructions.)

If the change is due to a net operating loss carryback, a capital loss carryback, or a general business credit carryback, see **Carryback Claims** in the instructions, and check here . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ ☐

This return is being amended to report an increase in total deductions in the amount of $32,500,000 (Part I, Line 2), resulting in a decrease in taxable income in the amount of $32,500,000 (Part I, Line 3) and a decrease in total tax in the amount of $11,375,000 (Part I, Line 4). This amended return constitutes a claim for refund of $11,375,000, plus interest as allowed by law.

The taxpayer ("Halliburton") paid $35,000,000 to the Federal Government of Nigeria ("FGN") in 2010 in settlement of certain matters. On its originally filed return, Halliburton deducted $26,891,667 of this amount. During the IRS's audit of Halliburton's 2010 return, Halliburton informally claimed an increased deduction in 2010 for the entire $35,000,000 paid to the FGN (i.e., an increase of $8,108,333). At the conclusion of the IRS audit and IRS Appeals process, the IRS and Halliburton executed a Form 870-AD (which the Joint Committee on Taxation reviewed without objection) reflecting that Halliburton had overpaid its 2010 income tax by $63,523,156. This agreed overpayment took into account an allowed deduction of only $2,500,000 out of the total $35,000,000. The $2,500,000 represented payment to the FGN to reimburse the FGN for its legal fees. On the Form 870-AD Halliburton expressly reserved its rights to timely file and prosecute a claim for refund attributable to a deduction of the remaining $32,500,000 of the $35,000,000 (the "Settlement Payment"). This formal claim for refund is being filed pursuant to such reservation of rights. The $32,500,000 Settlement Payment is properly deductible by Halliburton in 2010 as an ordinary and necessary business expense under IRC Section 162(a). See the attached statement for additional explanation.

JSA
0C1830 2.000

Form **1120X** (Rev. 1-2011)

# Form 1120

**U.S. Corporation Income Tax Return**

For calendar year 2010 or tax year beginning _____ , ending _____

► See separate instructions.

Department of the Treasury
Internal Revenue Service

OMB No. 1545-0123

**2010**

**A Check if:**

1a Consolidated return (attach Form 851) — X
 b Life/nonlife consolidated return
2 Personal holding co. (attach Sch. PH)
3 Personal service corp. (see instructions)
4 Schedule M-3 attached

**Print or type**

Name: **Halliburton Company**

Number, street, and room or suite no. If a P.O. box, see instructions.
**2107 City West Boulevard**

City or town, state, and ZIP code
**Houston, TX   77042**

**B Employer identification number**

**C Date Incorporated**
11-07-1996

**D Total assets (see instructions)**
$ 14,616,892,054

E Check if: (1) Initial return  (2) Final return  (3) Name change  (4) Address change

| | | | | |
|---|---|---|---|---|
| **Income** | 1a Gross receipts or sales | 39,882,304,270 | b Less returns and allowances | 27,505,683,799 | c Bal ► | 1c | 12,376,620,471 |
| | 2 Cost of goods sold (Schedule A, line 8) | | 2 | 8,587,457,539 |
| | 3 Gross profit. Subtract line 2 from line 1c | | 3 | 3,789,162,932 |
| | 4 Dividends (Schedule C, line 19) | | 4 | 74,921,790 |
| | 5 Interest | | 5 | 167,423,748 |
| | 6 Gross rents | | 6 | 163,083 |
| | 7 Gross royalties | | 7 | 126,846,207 |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) | | 8 | 4,967,807 |
| | 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | 9 | 52,765,537 |
| | 10 Other income (see instructions - attach schedule) | | 10 | 8,435,140 |
| | 11 **Total income.** Add lines 3 through 10 ► | | 11 | 4,224,686,244 |

| | | | |
|---|---|---|---|
| **Deductions (See instructions for limitations on deductions.)** | 12 Compensation of officers (Schedule E, line 4) ► | 12 | 59,836,309 |
| | 13 Salaries and wages (less employment credits) | 13 | 422,548,432 |
| | 14 Repairs and maintenance | 14 | |
| | 15 Bad debts | 15 | 57,786,825 |
| | 16 Rents | 16 | 66,229,771 |
| | 17 Taxes and licenses | 17 | 287,276,514 |
| | 18 Interest | 18 | 447,750,940 |
| | 19 Charitable contributions | 19 | 4,442,585 |
| | 20 Depreciation from Form 4562 not claimed on Schedule A or elsewhere on return (attach Form 4562) | 20 | 1,131,623,848 |
| | 21 Depletion | 21 | 30,934,788 |
| | 22 Advertising | 22 | 10,283,341 |
| | 23 Pension, profit-sharing, etc., plans | 23 | 45,771,687 |
| | 24 Employee benefit programs | 24 | 74,778,469 |
| | 25 Domestic production activities deduction (attach Form 8903) | 25 | 131,906,390 |
| | 26 Other deductions (attach schedule) | 26 | −234,458,820 |
| | 27 **Total deductions.** Add lines 12 through 26 ► | 27 | 2,536,711,079 |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | 1,687,975,165 |
| | 29 Less:  a  Net operating loss deduction (see instructions)  | 29a | 13,647,368 | | |
| | b Special deductions (Schedule C, line 20) | 29b | 405,458 | 29c | 14,052,826 |

| | | | |
|---|---|---|---|
| **Tax, Refundable Credits, and Payments** | 30 **Taxable income.** Subtract line 29c from line 28 (see instructions) | 30 | 1,673,922,339 |
| | 31 Total tax (Schedule J, line 10) | 31 | 189,452,006 |
| | 32a 2009 overpayment credited to 2010 — 32a | | |
| | b 2010 estimated tax payments — 32b  200,827,006 | | |
| | c 2010 refund applied for on Form 4466 — 32c ( ) d Bal ► 32d  200,827,006 | | |
| | e Tax deposited with Form 7004 — 32e | | |
| | f Credits: (1) Form 2439 _____ (2) Form 4136 _____ — 32f | | |
| | g Refundable credits from Form 3800, line 19c, and Form 8827, line 8c — 32g | 32h | 200,827,006 |
| | 33 Estimated tax penalty (see instructions). Check if Form 2220 is attached ► ☐ | 33 | |
| | 34 Amount owed. If line 32h is smaller than the total of lines 31 and 33, enter amount owed | 34 | |
| | 35 Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | 35 | 11,375,000 |
| | 36 Enter amount from line 35 you want: Credited to 2011 estimated tax ►  Refunded ► | 36 | 11,375,000 |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____  Date 12/24/2018   Title Sr. Vice President - TAX

May the IRS discuss this return with the preparer shown below (see instructions)?  X Yes  ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| BLAKE D LESSER | | 12/18/18 | | |

Firm's name ► ERNST & YOUNG U.S. LLP

Firm's EIN ►

Firm's address ► 1401 MCKINNEY STREET, SUITE 1200
HOUSTON, TX 77010

Phone no.  817-348-6017

JSA  For Paperwork Reduction Act Notice, see separate instructions.
0C1110 4.000

Form **1120** (2010)

Exh 1 -005

Form 1120 (2010)    HALLIBURTON COMPANY    Page **2**

**Schedule A**    Cost of Goods Sold (see instructions)

| | | | |
|---|---|---|---:|
| 1 | Inventory at beginning of year | **1** | 0 |
| 2 | Purchases | **2** | 0 |
| 3 | Cost of labor | **3** | 0 |
| 4 | Additional section 263A costs (attach schedule) | **4** | 0 |
| 5 | Other costs (attach schedule) | **5** | 8,587,457,539 |
| 6 | Total. Add lines 1 through 5 | **6** | 8,587,457,539 |
| 7 | Inventory at end of year | **7** | 0 |
| 8 | Cost of goods sold. Subtract line 7 from line 6. Enter here and on page 1, line 2 | **8** | 8,587,457,539 |

9a Check all methods used for valuing closing inventory:

   (i) ☐ Cost   (ii) ☒ Lower of cost or market   (iii) ☐ Other (Specify method used and attach explanation.) ▶

  b  Check if there was a writedown of subnormal goods ▶ ☐

  c  Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ▶ ☐

  d  If the LIFO inventory method was used for this tax year, enter percentage (or amounts) of closing inventory computed under LIFO   **9d**  108,000,000

  e  If property is produced or acquired for resale, do the rules of section 263A apply to the corporation? ☒ Yes ☐ No

  f  Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ☐ Yes ☐ No

**Schedule C**    Dividends and Special Deductions (see instructions)

| | | (a) Dividends received | (b) % | (c) Special deductions (a) x (b) |
|---|---|---:|---:|---:|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) | 579,226 | 70 | 405,458 |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) | 0 | 80 | 0 |
| 3 | Dividends on debt-financed stock of domestic and foreign corporations | 0 | see instructions | 0 |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities | 0 | 42 | 0 |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities | 0 | 48 | 0 |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs | 0 | 70 | 0 |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs | 0 | 80 | 0 |
| 8 | Dividends from wholly owned foreign subsidiaries | 0 | 100 | 0 |
| 9 | Total. Add lines 1 through 8. See Instructions for limitation | | | 405,458 |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958 | 0 | 100 | 0 |
| 11 | Dividends from affiliated group members | 0 | 100 | 0 |
| 12 | Dividends from certain FSCs | 0 | 100 | 0 |
| 13 | Dividends from foreign corporations not included on lines 3, 6, 7, 8, 11, or 12 | 19,770,046 | | |
| 14 | Income from controlled foreign corporations under subpart F (attach Form(s) 5471) | 23,478,654 | | |
| 15 | Foreign dividend gross-up | 31,093,864 | | |
| 16 | IC-DISC and former DISC dividends not included on lines 1, 2, or 3 | 0 | | |
| 17 | Other dividends | 0 | | |
| 18 | Deduction for dividends paid on certain preferred stock of public utilities ▶ | | | 0 |
| 19 | Total dividends. Add lines 1 through 17. Enter here and on page 1, line 4 ▶ | 74,921,790 | | |
| 20 | Total special deductions. Add lines 9, 10, 11, 12, and 18. Enter here and on page 1, line 29b ▶ | | | 405,458 |

**Schedule E**    Compensation of Officers (see instructions for page 1, line 12)

Note: Complete Schedule E only if total receipts (line 1a plus lines 4 through 10 on page 1) are $500,000 or more.

| (a) Name of officer | (b) Social security number | (c) Percent of time devoted to business | Percent of corporation stock owned | | (f) Amount of compensation |
|---|---|---|---|---|---|
| | | | (d) Common | (e) Preferred | |
| 1 Details Available in Tax Office | | % | % | % | 59,836,309 |
| | | % | % | % | 0 |
| | | % | % | % | 0 |
| | | % | % | % | 0 |
| | | % | % | % | 0 |
| | | % | % | % | 0 |
| | | % | % | % | 0 |
| | | % | % | % | 0 |
| | | % | % | % | 0 |
| | | % | % | % | 0 |

| | | | |
|---|---|---|---:|
| 2 | Total compensation of officers | 0 | 59,836,309 |
| 3 | Compensation of officers claimed on Schedule A and elsewhere on return | | 0 |
| 4 | Subtract line 3 from line 2. Enter the result here and on page 1, line 12 | | 59,836,309 |

Form **1120** (2010)

Form 1120 (2010)                                                                                   Page **3**

## Schedule J    Tax Computation (see instructions)

| | | | |
|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)) ▶ [X] | | |
| 2 | Income tax. Check if a qualified personal service corporation (see instructions) ▶ | **2** | 585,872,819 |
| 3 | Alternative minimum tax (attach Form 4626) | **3** | |
| 4 | Add lines 2 and 3 | **4** | 585,872,819 |
| 5a | Foreign tax credit (attach Form 1118) | **5a** 378,421,890 | |
| b | Credit from Form 8834, line 29 | **5b** | |
| c | General business credit (attach Form 3800) | **5c** 17,998,923 | |
| d | Credit for prior year minimum tax (attach Form 8827) | **5d** | |
| e | Bond credits from Form 8912 | **5e** | |
| 6 | **Total credits.** Add lines 5a through 5e | **6** | 396,420,813 |
| 7 | Subtract line 6 from line 4 | **7** | 189,452,006 |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) | **8** | |
| 9 | Other taxes. Check if from: ☐ Form 4255  ☐ Form 8611  ☐ Form 8697 ☐ Form 8866  ☐ Form 8902  ☐ Other (attach schedule) | **9** | |
| 10 | Total tax. Add lines 7 through 9. Enter here and on page 1, line 31 | **10** | 189,452,006 |

## Schedule K    Other Information (see instructions)

| | | Yes | No |
|---|---|---|---|
| 1 | Check accounting method: a ☐ Cash    b [X] Accrual    c ☐ Other (specify) ▶ _____ | | |
| 2 | See the instructions and enter the: | | |
| a | Business activity code no. ▶ 213110 | | |
| b | Business activity ▶ Oil and Gas Field Services | | |
| c | Product or service ▶ Oilfield Services | | |
| 3 | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group? | | X |
| | If "Yes," enter name and EIN of the parent corporation ▶ _____ | | |
| 4 | At the end of the tax year: | | |
| a | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G) | | X |
| b | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes", complete Part II of Schedule G (Form 1120) (attach Schedule G) | | X |
| 5 | At the end of the tax year, did the corporation: | | |
| a | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851,** Affiliations Schedule? For rules of constructive ownership, see instructions if "Yes," complete (i) through (iv). | X | |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

Form **1120** (2010)

JSA
0C1130 2.000

AS AMENDED

**Form 1118**
(Rev. December 2009)
Department of the Treasury
Internal Revenue Service

**Foreign Tax Credit - Corporations**
▶ See separate instructions
▶ Attach to the corporation's tax return.

OMB No. 1545-0122

For calendar year 2010 , or other tax year beginning , and ending

Name of corporation: HALLIBURTON COMPANY

Employer identification number

Use a separate Form 1118 for each applicable category of income listed below. See **Categories of Income** on page 1 of instructions. Also, see **Specific Instructions**. Check only one box on each form.

- [ ] Passive Category Income
- [x] General Category Income
- [ ] Section 901(j) Income: Name of Sanctioned Country ▶ _____
- [ ] Income Re-sourced by Treaty: Name of Country ▶ _____

**Schedule A**  Income or (Loss) Before Adjustments *(Report all amounts in U.S. dollars. See Specific Instructions.)*

| 1. Foreign Country or U.S. Possession (Enter two-letter code; see instructions. Use a separate line for each.) * | 2. Deemed Dividends (see instructions) | | 3. Other Dividends | | 4. Interest | 5. Gross Rents, Royalties, and License Fees | 6. Gross Income From Performance of Services | 7. Other (attach schedule) | 8. Total (add columns 2(a) through 7) |
|---|---|---|---|---|---|---|---|---|---|
| | (a) Exclude gross-up | (b) Gross-up (sec. 78) | (a) Exclude gross-up | (b) Gross-up (sec. 78) | | | | | |
| A  AA | | | | | | | | 10,605 | 10,605 |
| B  AE | | | | | | | | 13,193,619 | 13,193,619 |
| C  AG | | | | | 2,031,349 | 1,204,554 | | 83,548,809 | 86,784,712 |
| D  AJ | | | | | | 2,077,431 | | 6,952,774 | 9,030,205 |
| E  AO | | | | | | 961,845 | | 24,964,353 | 25,926,198 |
| F | 19,561,041 | 9,423,406 | 22,991,379 | 21,485,239 | 49,261,566 | 113,936,579 | | 1,203,469,294 | 1,440,128,504 |
| Totals (add lines A through F) | 19,561,041 | 9,423,406 | 22,991,379 | 21,485,239 | 51,292,915 | 118,180,409 | | 1,332,139,454 | 1,575,073,843 |

* For section 863(b) income, NOLs, income from RICs, and high-taxed income, use a single line (see instructions).

**Deductions** *(INCLUDE Foreign Branch Deductions here and on Schedule F)*

| | 9. Definitely Allocable Deductions | | | | 10. Apportioned Share of Deductions Not Definitely Allocable (enter amount from applicable line of Schedule H, Part II, column (d)) | 11. Net Operating Loss Deduction | 12. Total Deductions (add columns 9(e) through 11) | 13. Total Income or (Loss) Before Adjustments (subtract column 12 from column 8) |
|---|---|---|---|---|---|---|---|---|
| | Rental, Royalty, and Licensing Expenses | | (c) Expenses Related to Gross Income From Performance of Services | (d) Other Definitely Allocable Deductions | (e) Total Definitely Allocable Deductions (add columns 9(a) through 9(d)) | | | | |
| | (a) Depreciation, Depletion, and Amortization | (b) Other Expenses | | | | | | | |
| A | | | | | | 1,061 | | 1,061 | 9,544 |
| B | | | | -221,123 | -221,123 | 6,698,133 | | 6,477,010 | 6,716,609 |
| C | | | 29,139,650 | | 29,139,650 | 15,072,364 | | 44,212,014 | 42,572,698 |
| D | | | | | | 680,699 | | 680,699 | 8,349,506 |
| E | | | | | | 12,112,640 | | 12,112,640 | 13,813,558 |
| F | | | 299,845,822 | | 299,845,822 | 494,993,977 | | 794,839,799 | 645,288,705 |
| Total | | | 328,764,349 | | 328,764,349 | 529,558,874 | | 858,323,223 | 716,750,620 |

For Paperwork Reduction Act Notice, see separate instructions.

Form 1118 (Rev. 12-2009)

JSA
0W99CA 1.000

Exh 1 -008

AS AMENDED

Form 1118 (Rev. 12-2009)　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Page 2

**Schedule B**　Foreign Tax Credit *(Report all foreign tax amounts in U.S. dollars.)*

**Part I - Foreign Taxes Paid, Accrued, and Deemed Paid** *(see instructions)*

| | 1. Credit is Claimed for Taxes: | | 2. Foreign Taxes Paid or Accrued (attach schedule showing amounts in foreign currency and conversion rate(s) used) | | | | | | | | 3. Tax Deemed Paid (from Schedule C - Part I, column 10, Part II, column 8(b), and Part III, column 8) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Paid ☐　Accrued ☒ | | Tax Withheld at Source on: | | | Other Foreign Taxes Paid or Accrued on: | | | | (h) Total Foreign Taxes Paid or Accrued (add columns 2(a) through 2(g)) | |
| | Date Paid | Date Accrued | (a) Dividends | (b) Interest | (c) Rents, Royalties, and License Fees | (d) Section 863(b) Income | (e) Foreign Branch Income | (f) Services Income | (g) Other | | |
| A | | VARIOUS | | | | | | | | | |
| B | | VARIOUS | | | 757,919 | | | | | 757,919 | |
| C | | VARIOUS | | | 564,659 | | | | 18,147,587 | 18,712,246 | |
| D | | VARIOUS | | | | | | | | | |
| E | | VARIOUS | | | 2,745,640 | | | | | 2,745,640 | |
| F | | SEE STMT | | | 84,274,240 | | | | 102,796,390 | 187,070,630 | 30,908,645 |
| Totals (add lines A through F) | | | | | 88,342,458 | | | | 120,943,977 | 209,286,435 | 30,908,645 |

**Part II - Separate Foreign Tax Credit** *(Complete a separate Part II for each applicable category of income.)*

| | | | |
|---|---|---|---|
| 1 | Total foreign taxes paid or accrued (total from Part I, column 2(h)) . . . . . . . . . . . . . . . . . . . . . . . . | 209,286,435 | |
| 2 | Total taxes deemed paid (total from Part I, column 3) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 30,908,645 | |
| 3 | Reductions of taxes paid, accrued, or deemed paid (enter total from Schedule G) . . . . . . . . . . . . . . . . . . | ( | ) |
| 4 | Taxes reclassified under high-tax kickout . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 185,219 | |
| 5 | Enter the sum of any carryover of foreign taxes (from Schedule K, line 3, column (xiv)) plus any carrybacks to the current tax year . . . . . . | 138,041,591 | |
| 6 | Total foreign taxes (combine lines 1 through 5) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 378,421,890 |
| 7 | Enter the amount from the applicable column of Schedule J, Part I, line 11 (see instructions). If Schedule J is **not** required to be completed, enter the result from the "Totals" line of column 13 of the applicable Schedule A . . . . . . . . . . . . . . . . . . . . . . . | | 1,170,675,353 |
| 8a | Total taxable income from all sources (enter taxable income from the corporation's tax return) . . . . . . . . . . . . | 1,673,922,339 | |
| b | Adjustments to line 8a (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| c | Subtract line 8b from line 8a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 1,673,922,339 |
| 9 | Divide line 7 by line 8c. Enter the resulting fraction as a decimal (see instructions). If line 7 is greater than line 8c, enter 1 . . . . . . . . . . | | 0.699361 |
| 10 | Total U.S. income tax against which credit is allowed (regular tax liability (see section 26(b)) minus American Samoa economic development credit) . . . . . . . | | 585,672,819 |
| 11 | Credit limitation (multiply line 9 by line 10) (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . | | 409,736,601 |
| 12 | **Separate foreign tax credit** (enter the smaller of line 6 or line 11 here and on the appropriate line of Part III) . . . . . . . . . . . . | | 378,421,890 |

**Part III - Summary of Separate Credits** (Enter amounts from Part II, line 12 for each applicable category of income. **Do not** include taxes paid to sanctioned countries.)

| | | | |
|---|---|---|---|
| 1 | Credit for taxes on passive category income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 2 | Credit for taxes on general category income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 378,421,890 | |
| 3 | Credit for taxes on income re-sourced by treaty (combine all such credits on this line) . . . . . . . . . . . . . . . . | | |
| 4 | Total (add lines 1 through 3) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 378,421,890 |
| 5 | Reduction in credit for international boycott operations (see instructions) . . . . . . . . . . . . . . . . . . . . . . | | |
| 6 | **Total foreign tax credit** (subtract line 5 from line 4. Enter here and on the appropriate line of the corporation's tax return) . . . . . . . . . . . . | | 378,421,890 |

Form 1118 (Rev. 12-2009)

J8A
0W99CB 1.000

AS AMENDED

Form 1118 (Rev. 12-2009)                                                                                                    Page 3

**Schedule C** | **Tax Deemed Paid by Domestic Corporation Filing Return**
Use this schedule to figure the tax deemed paid by the corporation with respect to dividends from a first-tier foreign corporation under section 902(a), and deemed inclusions of earnings from a first- or lower-tier foreign corporation under section 960(a). Report all amounts in U.S. dollars unless otherwise specified.

### Part I—Dividends and Deemed Inclusions From Post-1986 Undistributed Earnings

| 1. Name of Foreign Corporation (identify DISCs and former DISCs) | 2. Tax Year End (Yr-Mo) (see instructions) | 3. Country of Incorporation (enter country code from instructions) | 4. Post-1986 Undistributed Earnings (in functional currency - attach schedule) | 5. Opening Balance in Post-1986 Foreign Income Taxes | 6. Foreign Taxes Paid and Deemed Paid for Tax Year Indicated | | 7. Post-1986 Foreign Income Taxes (add columns 5, 6(a), and 6(b)) | 8. Dividends and Deemed Inclusions | | 9. Divide Column 8(a) by Column 4 | 10. Tax Deemed Paid (multiply column 7 by column 9) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (a) Taxes Paid | (b) Taxes Deemed Paid (from Schedule D, Part I - see instructions) | | (a) Functional Currency | (b) U.S. Dollars | | |
| 0517T | 2010-12 | CJ | 462,804,255 | 146,564,815 | 34,450,198 | | 181,015,013 | 8,356,779 | 8,356,779 | 0.018057 | 3,268,558 |
| 1376T | 2010-12 | SN | 221,239,839 | 35,478,476 | 8,075,636 | | 43,554,112 | 7,431,269 | 7,431,269 | 0.033589 | 1,462,948 |
| 2501T | 2008-12 | CJ-*PTI* | 2,343 | | | | | 2,343 | 2,343 | 1.000 | |
| 2501T | 2009-11 | CJ-*PTI* | 18,165 | | | | | 18,165 | 18,165 | 1.000 | |
| 2569T | 2010-12 | UK | 524,460,994 | 71,495,602 | | | 71,495,602 | 4,355,630 | 4,355,630 | 0.008305 | 593,768 |
| 2570T | 2010-12 | CJ | -2,918,499 | 15,692 | 16,560 | | 32,252 | 1,304 | 1,304 | 0.000 | |
| 2584T | 2010-12 | NI | 37,247,399 | 12,125,560 | 2,528,883 | | 14,654,443 | 2,149,560 | 2,149,560 | 0.057710 | 845,713 |
| | | | | | | | | | | | 24,737,658 |
| | | | | | | | | | | | 30,908,645 |

### Part II—Dividends Paid Out of Pre-1987 Accumulated Profits

| 1. Name of Foreign Corporation (identify DISCs and former DISCs) | 2. Tax Year End (Yr-Mo) (see instructions) | 3. Country of Incorporation (enter country code from instructions) | 4. Accumulated Profits for Tax Year Indicated (in functional currency computed under section 902) (attach schedule) | 5. Foreign Taxes Paid and Deemed Paid on Earnings and Profits (E&P) for Tax Year Indicated (in functional currency) (see instructions) | 6. Dividends Paid | | 7. Divide Column 6(a) by Column 4 | 8. Tax Deemed Paid (see instructions) | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | (a) Functional Currency | (b) U.S. Dollars | | (a) Functional Currency | (b) U.S. Dollars |
| 6643T | 1987-12 | CA | 309,386 | | 309,386 | 309,386 | 1.0000 | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Total (Add amounts in column 8b. Enter the result here and include on "Totals" line of Schedule B, Part I, column 3.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶

### Part III - Deemed Inclusions From Pre-1987 Earnings and Profits

| 1. Name of Foreign Corporation (identify DISCs and former DISCs) | 2. Tax Year End (Yr-Mo) (see instructions) | 3. Country of Incorporation (enter country code from instructions) | 4. E&P for Tax Year Indicated (in functional currency, computed under section 964) (attach schedule) | 5. Foreign Taxes Paid and Deemed Paid for Tax Year Indicated (see instructions) | 6. Deemed Inclusions | | 7. Divide Column 6(a) by Column 4 | 8. Tax Deemed Paid (multiply column 5 by column 7) |
|---|---|---|---|---|---|---|---|---|
| | | | | | (a) Functional Currency | (b) U.S. Dollars | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Total (Add amounts in column 8. Enter the result here and include on "Totals" line of Schedule B, Part I, column 3.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶

Form **1118** (Rev. 12-2009)

JBA
902230 1.000

AS AMENDED

Form 1118 (Rev. 12-2009)                                                                                                                                                                    Page 4

**Schedule D** | **Tax Deemed Paid by First- and Second-Tier Foreign Corporations under Section 902(b)**

Use Part I to compute the tax deemed paid by a first-tier foreign corporation with respect to dividends from a second-tier foreign corporation. Use Part II to compute the tax deemed paid by a second-tier foreign corporation with respect to dividends from a third-tier foreign corporation. Report all amounts in U.S. dollars unless otherwise specified.

**Part I - Tax Deemed Paid by First-Tier Foreign Corporations**

**Section A - Dividends Paid Out of Post-1986 Undistributed Earnings (Include the column 10 results in Schedule C, Part I, column 6(b).)**

| 1. Name of Second-Tier Foreign Corporation and its Related First-Tier Foreign Corporation | 2. Tax Year End (Yr-Mo) (see instructions) | 3. Country of Incorporation (enter country code from instructions) | 4. Post-1986 Undistributed Earnings (in functional currency-attach schedule) | 5. Opening Balance in Post-1986 Foreign Income Taxes | 6. Foreign Taxes Paid and Deemed Paid for Tax Year Indicated | | 7. Post-1986 Foreign Income Taxes (add columns 5, 6(a), and 6(b)) | 8. Dividends Paid (in functional currency) | | 9. Divide Column 6(a) by column 7 | 10. Tax Deemed Paid (multiply column 7 by column 9) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (a) Taxes Paid | (b) Taxes Deemed Paid (see instructions) | | (a) of Second-tier Corporation | (b) of First-tier Corporation | | |
| 2555T/2777T | 2010-12 | GM | 36,371,756 | 7,532,383 | 7,989,074 | | 15,521,457 | 16,673,109 | 16,673,109 | .458408 | 7,114,767 |
| 2569T/6643T | 2010-12 | UK | 524,633,515 | 63,777,840 | 7,741,280 | | 71,519,120 | 172,521 | 172,521 | 0.000329 | 23,518 |
| 2674T/6643T | 2010-12 | UK | 74,415,496 | 4,851,806 | 749,959 | | 5,601,765 | 1,608,874 | 1,608,874 | 0.021620 | 121,111 |
| 3144T/6643T | 2005-12 | UK-*PTI* | 6,792,043 | | | | | 32,661 | 32,661 | 0.004809 | |
| SEE STATEMENT | | | | | | | | | | | |

**Section B - Dividends Paid Out of Pre-1987 Accumulated Profits (Include the column 8(b) results in Schedule C, Part I, column 6(b).)**

| 1. Name of Second-Tier Foreign Corporation and its Related First-Tier Foreign Corporation | 2. Tax Year End (Yr-Mo) (see instructions) | 3. Country of Incorporation (enter country code from instructions) | 4. Accumulated Profits for Tax Year Indicated (in functional currency - attach schedule) | 5. Foreign Taxes Paid and Deemed Paid for Tax Year Indicated (in functional currency - see instructions) | 6. Dividends Paid (in functional currency) | | 7. Divide Column 6(a) by Column 4 | 8. Tax Deemed Paid (see instructions) | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | (a) of Second-tier Corporation | (b) of First-tier Corporation | | (a) Functional Currency of Second-tier Corporation | (b) U.S. Dollars |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

**Part II - Tax Deemed Paid by Second-Tier Foreign Corporations**

**Section A - Dividends Paid Out of Post-1986 Undistributed Earnings (Include the column 10 results in Section A, column 6(b), of Part I above.)**

| 1. Name of Third-Tier Foreign Corporation and its Related Second-Tier Foreign Corporation | 2. Tax Year End (Yr-Mo) (see instructions) | 3. Country of Incorporation (enter country code from instructions) | 4. Post-1986 Undistributed Earnings (in functional currency-attach schedule) | 5. Opening Balance in Post-1986 Foreign Income Taxes | 6. Foreign Taxes Paid and Deemed Paid for Tax Year Indicated | | 7. Post-1986 Foreign Income Taxes (add columns 5, 6(a), and 6(b)) | 8. Dividends Paid (in functional currency) | | 9. Divide Column 6(a) by Column 7 | 10. Tax Deemed Paid (multiply column 7 by column 9) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (a) Taxes Paid | (b) Taxes Deemed Paid (from Schedule E, Part I, column 10) | | (a) of Third-tier Corporation | (b) of Second-tier Corporation | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

**Section B - Dividends Paid Out of Pre-1987 Accumulated Profits (Include the column 8(b) results in Section A, column 6(b), of Part I above.)**

| 1. Name of Third-Tier Foreign Corporation and its Related Second-Tier Foreign Corporation | 2. Tax Year End (Yr-Mo) (see instructions) | 3. Country of Incorporation (enter country code from instructions) | 4. Accumulated Profits for Tax Year Indicated (in functional currency - attach schedule) | 5. Foreign Taxes Paid and Deemed Paid for Tax Year Indicated (in functional currency - see instructions) | 6. Dividends Paid (in functional currency) | | 7. Divide Column 6(a) by Column 4 | 8. Tax Deemed Paid (see instructions) | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | (a) of Third-tier Corporation | (b) of Second-tier Corporation | | (a) In Functional Currency of Third-tier Corporation | (b) U.S. Dollars |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Form **1118** (Rev. 12-2009)

JSA
8C2240 1.000

Exh 1 -011

AS AMENDED

Form 1118 (Rev. 12-2009)                                                                                                                                          Page 5

**Schedule E**  **Tax Deemed Paid by Certain Third-, Fourth-, and Fifth-Tier Foreign Corporations Under Section 902(b)**
Use this schedule to report taxes deemed paid with respect to dividends from eligible post-1986 undistributed earnings of fourth-, fifth- and sixth-tier controlled foreign corporations. **Report all amounts in U.S. dollars unless otherwise specified.**

**Part I - Tax Deemed Paid by Third-Tier Foreign Corporations** (Include the column 10 results in Schedule D, Part II, Section A, column 6(b).)

| 1. Name of Fourth-Tier Foreign Corporation and Its Related Third-Tier Foreign Corporation | 2. Tax Year End (Yr-Mo) (see instructions) | 3. Country of Incorporation (enter country code from instructions) | 4. Post-1986 Undistributed Earnings (in functional currency - attach schedule) | 5. Opening Balance in Post-1986 Foreign Income Taxes | 6. Foreign Taxes Paid and Deemed Paid for Tax Year Indicated | | 7. Post-1986 Foreign Income Taxes (add columns 5, 6(a), and 6(b)) | 8. Dividends Paid (in functional currency) | | 9. Divide Column 8(a) by Column 4 | 10. Tax Deemed Paid (multiply column 7 by column 9) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (a) Taxes Paid | (b) Taxes Deemed Paid (from Part III, column 10) | | (a) Of Fourth-tier CFC | (b) Of Third-tier CFC | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

**Part II - Tax Deemed Paid by Fourth-Tier Foreign Corporations** (Include the column 10 results in column 6(b) of Part I above.)

| 1. Name of Fifth-Tier Foreign Corporation and Its Related Fourth-Tier Foreign Corporation | 2. Tax Year End (Yr-Mo) (see instructions) | 3. Country of Incorporation (enter country code from instructions) | 4. Post-1986 Undistributed Earnings (in functional currency - attach schedule) | 5. Opening Balance in Post-1986 Foreign Income Taxes | 6. Foreign Taxes Paid and Deemed Paid for Tax Year Indicated | | 7. Post-1986 Foreign Income Taxes (add columns 5, 6(a), and 6(b)) | 8. Dividends Paid (in functional currency) | | 9. Divide Column 8(a) by Column 4 | 10. Tax Deemed Paid (multiply column 7 by column 9) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (a) Taxes Paid | (b) Taxes Deemed Paid (from Part III, column 10) | | (a) Of Fifth-tier CFC | (b) Of Fourth-tier CFC | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

**Part III - Tax Deemed Paid by Fifth-Tier Foreign Corporations** (Include the column 10 results in column 6(b) of Part II above.)

| 1. Name of Sixth-Tier Foreign Corporation and Its Related Fifth-Tier Foreign Corporation | 2. Tax Year End (Yr-Mo) (see instructions) | 3. Country of Incorporation (enter country code from instructions) | 4. Post-1986 Undistributed Earnings (in functional currency - attach schedule) | 5. Opening Balance in Post-1986 Foreign Income Taxes | 6. Foreign Taxes Paid For Tax Year Indicated | 7. Post-1986 Foreign Income Taxes (add columns 5 and 6) | 8. Dividends Paid (in functional currency) | | 9. Divide Column 8(a) by Column 4 | 10. Tax Deemed Paid (multiply column 7 by column 9) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | (a) Of Sixth-tier CFC | (b) Of Fifth-tier CFC | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

Form **1118** (Rev. 12-2009)

JSA
0C2256 1.000

Exh 1 -012

AS AMENDED

Form 1118 (Rev. 12-2009)                                                                                                                    Page 6

| Schedule F | Gross Income and Definitely Allocable Deductions for Foreign Branches | | | Schedule G | Reductions of Taxes Paid, Accrued, or Deemed Paid | |
|---|---|---|---|---|---|---|
| | 1. Foreign Country or U.S. Possession (Enter two-letter code from Schedule A, column 1. Use a separate line for each.) | 2. Gross Income | 3. Definitely Allocable Deductions | A | Reduction of Taxes Under Section 901(e) - Attach separate schedule | 0 |
| A | OC | 1,607,357,806 | 328,764,349 | B | Reduction of Foreign Oil and Gas Taxes - Enter amount from Schedule I, Part II, line 6 | 0 |
| B | | | | C | Reduction of Taxes Due to International Boycott Provisions - Enter appropriate portion of Schedule C (Form 5713), line 2b. **Important:** Enter only "specifically attributable taxes" here. | 0 |
| C | | | | D | Reduction of Taxes for Section 6038(c) Penalty - Attach separate schedule | 0 |
| D | | | | E | Other Reductions of Taxes - Attach schedule(s) | 0 |
| E | | | | | | |
| F | | | | | | |
| Totals (add lines A through F)* ▶ | | 1,607,357,806 | 328,764,349 | | Total (add lines A through E). Enter here and on Schedule B, Part II, line 3. . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | |

* **Note:** The Schedule F totals are not carried over to any other Form 1118 Schedule. (These totals were already included in Schedule A.) However, the IRS requires the corporation to complete Schedule F under the authority of section 905(b).

Form 1118 (Rev. 12-2009)

JSA
8W99CD 1.000

Exh 1 -013

AS AMENDED

Form 1118 (Rev. 12-2009)　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　Page 7

**Schedule H**　Apportionment of Deductions Not Definitely Allocable *(complete only once)*

**Part I - Research and Development Deductions**

| | | (a) Sales Method | | | | (v) Total R&D Deductions Under Sales Method (add columns (ii) and (iv)) | (b) Gross Income Method-Check method used: | | (c) Total R&D Deductions Not Definitely Allocable (enter all amounts from column (a)(v) or all amounts from column (b)(vii)) |
|---|---|---|---|---|---|---|---|---|---|
| | | Product line #1 (SIC Code:138　)* | | Product line #2 (SIC Code:　　) | | | ☐ Option 1 | ☐ Option 2 (See instructions.) | |
| | | (i) Gross Sales | (ii) R&D Deductions | (iii) Gross Sales | (iv) R&D Deductions | | (vi) Gross Income | (vii) Total R&D Deductions Under Gross Income Method | |
| 1 | Totals (see instructions) | 38,504,323,123 | 255,783,706 | | 94,632,552 | 350,416,258 | 0 | | |
| 2 | Total to be apportioned | | 127,891,853 | | 47,316,276 | 175,208,129 | | | |
| 3 | Apportionment among statutory groupings: | | | | | | | | |
| a | General category income | 2,798,519,419 | 9,295,264 | | 29,235,412 | 38,530,675 | | | 38,530,675 |
| b | Passive category income | | | 0 | | | | | |
| c | Section 901(j) income* | | 0 | | | | | | |
| d | Income re-sourced by treaty* | | | | | | | | |
| 4 | Total foreign (add lines 3a through 3d) | 2,798,519,419 | 9,295,264 | | 29,235,412 | 38,530,675 | | | 38,530,675 |

* **Important: See *Computer-Generated Schedule H* in instructions.**　　　　　　　　　　　　　　　　　　　Form **1118** (Rev. 12-2009)

JSA
0C2251 1.000

AS AMENDED

Form 1118 (Rev. 12-2009)     Page **8**

**Schedule H**  Apportionment of Deductions Not Definitely Allocable *(continued)*

Part II - Interest Deductions, All Other Deductions, and Total Deductions

| | (a) Average Value of Assets - Check method used:<br>☐ Fair market value ☐ Tax book value<br>☒ Alternative tax book value | | (b) Interest Deductions | | (c) All Other Deductions Net Definitely Allocable | (d) Totals (add the corresponding amounts from column (c), Part I; columns (b)(iii) and (b)(iv), Part II; and column (c), Part II). Enter each amount from lines 3a through 3d below in column 10 of the corresponding Schedule A. |
|---|---|---|---|---|---|---|
| | (i) Nonfinancial Corporations | (ii) Financial Corporations | (iii) Nonfinancial Corporations | (iv) Financial Corporations | | |
| 1 a Totals (see instructions) | 17,312,464,155 | | 447,750,940 | | 338,973,927 | |
| b Amounts specifically allocable under Temp. Regs. 1.861-10T(e) | | | | | | |
| c Other specific allocations under Temp. Regs. 1.861-10T | | | 140,440,815 | | | |
| d Assets excluded from apportionment formula | | | | | | |
| 2 Total to be apportioned (subtract the sum of lines 1b, 1c, and 1d from line 1a) | 17,312,464,155 | | 307,310,125 | | | |
| 3 Apportionment among statutory groupings: | | | | | | |
| a General category income | 8,566,050,769 | | 152,054,272 | | 338,973,927 | 529,558,874 |
| b Passive category income | 226,103,426 | | 4,013,517 | | | 4,013,517 |
| c Section 901(j) income* | 2,510,669 | | 44,566 | | | 44,566 |
| d Income re-sourced by treaty* | | | | | | |
| 4 Total foreign (add lines 3a through 3d) | 8,794,664,864 | | 156,112,355 | | 338,973,927 | 533,616,957 |

* Important: *See Computer-Generated Schedule H in instructions.*     Form **1118** (Rev. 12-2009)

JSA
DC2260 1.000

Exh 1 -015

| Schedule J<br>(Form 1118)<br>(Rev. January 2009)<br><br>Department of the Treasury<br>Internal Revenue Service | Adjustments to Separate Limitation Income (Loss) Categories for<br>Determining Numerators of Limitation Fractions, Year-End<br>Recharacterization Balances, and Overall Foreign and Domestic<br>Loss Account Balances<br><br>For calendar year _2010_ _ _ _ , or other tax year beginning _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ ,<br>and ending _ _ _ _ _ _ _ _ _ _ _ _ _ _<br>▶ Attach to Form 1118. For Paperwork Reduction Act Notice, see the Instructions for Form 1118. | OMB No. 1545-0122 |
|---|---|---|

| Name of corporation | Employer identification number |
|---|---|
| HALLIBURTON COMPANY | |

**Part I   Adjustments to Separate Limitation Income or (Losses) in Determining Numerators of Limitation Fractions (see instructions)**

| | | (i)<br>General category income | (ii)<br>Passive category income | (iii)<br>Other income* | (iv)<br>U.S. income |
|---|---|---|---|---|---|
| 1 | Income or (loss) before adjustments | 716,750,620 | -2,914,080 | -44,566 | 960,130,365 |
| 2 | Allocation of separate limitation losses: | | | | |
| a | General category income | | ( ) | ( ) | |
| b | Passive category income | ( 2,914,080 ) | 2,914,080 | ( ) | |
| c | Other income* | ( 44,566 ) | ( ) | 44,566 | |
| 3 | Subtotal - Combine lines 1 through 2c. | 713,791,974 | | | 960,130,365 |
| 4 | Allocation of overall foreign losses | | | | ( ) |
| 5 | Allocation of domestic losses | ( ) | ( ) | ( ) | |
| 6 | Subtotal - Combine lines 3 through 5. | 713,791,974 | | | 960,130,365 |
| 7 | Recapture of overall foreign losses | ( ) | ( ) | ( ) | |
| 8 | Subtotal - Combine lines 6 and 7. | 713,791,974 | | | 960,130,365 |
| 9 | Recharacterization of separate limitation income: | | | | |
| a | General category income | ( ) | | | |
| b | Passive category income | | ( ) | | |
| c | Other income* | | | ( ) | |
| 10 | Recapture of overall domestic losses | 456,883,379 | 98,862 | | ( -456,982,241 ) |
| 11 | Numerator of Limitation Fraction - Combine lines 8 through 10. Enter each result here and on Schedule B, Part II, line 7, of corresponding Form 1118. | 1,170,675,353 | 98,862 | | |

**Part II   Year-End Balances of Future Separate Limitation Income That Must Be Recharacterized (section 904(f)(5)(C))**

| a | General category income | | | | |
|---|---|---|---|---|---|
| b | Passive category income | 2,914,080 | | | |
| c | Other income* | 364,351 | 2,804 | | |

**Part III   Overall Foreign Loss Account Balances (section 904(f)(1))**
*Complete for each separate limitation income category.*

| 1 | Beginning balance | | | | |
|---|---|---|---|---|---|
| 2 | Current year additions | | | | |
| 3 | Current year reductions (other than recapture) | ( ) | ( ) | ( ) | |
| 4 | Current year recapture (from Part I, line 7) | ( ) | ( ) | ( ) | |
| 5 | Ending balance - Combine lines 1 through 4. | | | | |

**Part IV   Overall Domestic Loss Account Balances (section 904(g)(1))**

| 1 | Beginning balance | 648,569,233 | 140,340 | | |
|---|---|---|---|---|---|
| 2 | Current year additions | | | | |
| 3 | Current year reductions (other than recapture) | ( ) | ( ) | ( ) | |
| 4 | Subtotal - Combine lines 1 through 3. | 648,569,233 | 140,340 | | |
| 5 | Current year recapture (from Part I, line 10) | 456,883,379 | 98,862 | | |
| 6 | Ending balance - Subtract line 5 from line 4. | 191,685,854 | 41,478 | | |

* **Important:** *See Computer-Generated Schedule J in instructions.*

Schedule J (Form 1118) (Rev. 1-2009)

AS AMENDED

**SCHEDULE K**
**(Form 1118)**

(December 2009)

Department of the Treasury
Internal Revenue Service

## Foreign Tax Carryover Reconciliation Schedule

For calender year 20 _10_ _ _ _, or other tax year beginning _ _ _ _ _ ,20_ _ _ _ , and ending _ _ _ _ _ ,20_ _ _ _ .

▶ See separate instructions.
▶ Attach to Form 1118.

OMB No. 1545-0122

Name of corporation

HALLIBURTON COMPANY

Employer Identification Number

Use a separate Schedule K (Form 1118) for each category of income listed below. Check only one box on each schedule.

☐ Passive Category Income
☒ General Category Income

☐ Section 901(j) Income: Name of Sanctioned Country ▶ _____
☐ Income Re-sourced by Treaty: Name of Country ▶ _____

| Foreign Tax Carryover Reconciliation | (i) 10th Preceding Tax Year | (ii) 9th Preceding Tax Year | (iii) 8th Preceding Tax Year | (iv) 7th Preceding Tax Year | (v) 6th Preceding Tax Year | (vi) 5th Preceding Tax Year | (vii) Subtotal (add columns (i) through (vi)) |
|---|---|---|---|---|---|---|---|
| 1  Foreign tax carryover from the prior tax year (enter the amount from line 6 of the worksheet in the instructions) | | | | | | | |
| 2  Adjustments to line 1 (enter description - see instructions): | | | | | | | |
| a  Carryback adjustment (see instructions) | | | | | | | |
| b  Adjustments for section 905(c) redeterminations (see instructions) | | | | | | | |
| c | | | | | | | |
| d | | | | | | | |
| e | | | | | | | |
| f | | | | | | | |
| g | | | | | | | |
| 3  Adjusted foreign tax carryover from prior tax year (combine lines 1 and 2). | | | | | | | |
| 4  Foreign tax carryover utilized in current tax year (enter as a negative number) | | | | | | | |
| 5  Foreign tax carryover expired unused in current tax year (enter as a negative number) | | | | | | | |
| 6  Foreign tax carryover generated in current tax year | | | | | | | |
| 7  Actual or estimated amount of line 6 to be carried back to prior tax year (enter as a negative number) | | | | | | | |
| 8  Foreign tax carryover to the following tax year. Combine lines 3 through 7. | -0- | | | | | | |

For Paperwork Reduction Act Notice, see the instructions for Form 1118.

Schedule K (Form 1118) (12-2009)

JSA
0C2257 1,000

AS AMENDED

Schedule K (Form 1118) (12-2009)                                                                                              Page 2

| | Foreign Tax Carryover Reconciliation (continued) | (viii) Subtotal from page 1 (enter the amounts from column (vii) on page 1) | (ix) 4th Preceding Tax Year | (x) 3rd Preceding Tax Year | (xi) 2nd Preceding Tax Year | (xii) 1st Preceding Tax Year | (xiii) Current Tax Year | (xiv) Totals (add columns (viii) through (xiii) |
|---|---|---|---|---|---|---|---|---|
| 1 | Foreign tax carryover from the prior tax year (enter the amount from line 6 of the worksheet in the instructions) | | | | | 138,041,591 | | 138,041,591 |
| 2 | Adjustments to line 1 (enter description - see instructions): | | | | | | | |
| a | Carryback adjustment (see instructions) | | | | | | | |
| b | Adjustments for section 905(c) redeterminations (see instructions) | | | | | | | |
| c | | | | | | | | |
| d | | | | | | | | |
| e | | | | | | | | |
| f | | | | | | | | |
| g | | | | | | | | |
| 3 | Adjusted foreign tax carryover from prior tax year (combine lines 1 and 2). Enter the column (xiv) total on the current year Form 1118, Schedule B, Part II, line 5. | | | | | 138,041,591 | | 138,041,591 |
| 4 | Foreign tax carryover utilized in current tax year (enter as a negative number) | | | | | -138,041,591 | | -138,041,591 |
| 5 | Foreign tax carryover expired unused in current tax year (enter as a negative number) | | | | | | | |
| 6 | Foreign tax carryover generated in current tax year | | | | | | | |
| 7 | Actual or estimated amount of line 6 to be carried back to prior tax year (enter as a negative number) | | | | | | | |
| 8 | Foreign tax carryover to the following tax year. Combine lines 3 through 7. | | | | | | | |

Schedule K (Form 1118) (12-2009)

Exh 1 -018

GENERAL LIMITATION - ALTERNATIVE MINIMUM TAX                 AS AMENDED

| Form **1118** (Rev. December 2009) Department of the Treasury Internal Revenue Service | **Foreign Tax Credit - Corporations** ▶ See separate instructions ▶ Attach to the corporation's tax return. | OMB No. 1545-0122 |
|---|---|---|

Name of corporation: HALLIBURTON COMPANY                 Employer identification number

For calendar year 2010, or other tax year beginning                 , and ending

Use a separate Form 1118 for each applicable category of income listed below. See **Categories of Income** on page 1 of instructions. Also, see **Specific Instructions.** Check only one box on each form.

☐ Passive Category Income            ☐ Section 901(j) Income: Name of Sanctioned Country ▶

☒ General Category Income            ☐ Income Re-sourced by Treaty: Name of Country ▶

**Schedule A    Income or (Loss) Before Adjustments** (Report all amounts in U.S. dollars. See Specific Instructions.)

| 1. Foreign Country or U.S. Possession (Enter two-letter code; see instructions. Use a separate line for each.) * | 2. Deemed Dividends (see instructions) | | 3. Other Dividends | | 4. Interest | 5. Gross Rents, Royalties, and License Fees | 6. Gross Income From Performance of Services | 7. Other (attach schedule) | 8. Total (add columns 2(a) through 7) |
|---|---|---|---|---|---|---|---|---|---|
| | (a) Exclude gross-up | (b) Gross-up (sec. 78) | (a) Exclude gross-up | (b) Gross-up (sec. 78) | | | | | |
| A | AA | | | | | | | 10,605 | 10,605 |
| B | AE | | | | | | | 13,193,619 | 13,193,619 |
| C | AG | | | | | 2,031,349 | 1,204,554 | | 83,548,809 | 86,784,712 |
| D | AJ | | | | | | 2,077,431 | | 6,952,774 | 9,030,205 |
| E | AO | | | | | | 961,845 | | 24,964,353 | 25,926,198 |
| F | | 19,561,041 | 9,423,406 | 22,991,379 | 21,485,239 | 49,261,566 | 113,936,579 | | 1,203,469,294 | 1,440,128,504 |
| Totals (add lines A through F) | | 19,561,041 | 9,423,406 | 22,991,379 | 21,485,239 | 51,292,915 | 118,180,409 | | 1,332,139,454 | 1,575,073,843 |

* For section 863(b) income, NOLs, income from RICs, and high-taxed income, use a single line (see instructions).

**Deductions** (INCLUDE Foreign Branch Deductions here and on Schedule F)

| | 9. Definitely Allocable Deductions | | | | | 10. Apportioned Share of Deductions Not Definitely Allocable (enter amount from applicable line of Schedule H, Part II, column (d)) | 11. Net Operating Loss Deduction | 12. Total Deductions (add columns 9(e) through 11) | 13. Total Income or (Loss) Before Adjustments (subtract column 12 from column 8) |
|---|---|---|---|---|---|---|---|---|---|
| | Rental, Royalty, and Licensing Expenses | | (c) Expenses Related to Gross Income From Performance of Services | (d) Other Definitely Allocable Deductions | (e) Total Definitely Allocable Deductions (add columns 9(a) through 9(d)) | | | | |
| | (a) Depreciation, Depletion, and Amortization | (b) Other Expenses | | | | | | | |
| A | | | | | | 1,061 | | 1,061 | 9,544 |
| B | | | | −221,123 | −221,123 | 6,698,133 | | 6,477,010 | 6,716,609 |
| C | | | | 29,139,650 | 29,139,650 | 15,072,364 | | 44,212,014 | 42,572,698 |
| D | | | | | | 680,699 | | 680,699 | 8,349,506 |
| E | | | | | | 12,112,640 | | 12,112,640 | 13,813,558 |
| F | | | | 299,845,822 | 299,845,822 | 494,993,977 | | 794,839,799 | 645,288,705 |
| Totals | | | | 328,764,349 | 328,764,349 | 529,558,874 | | 858,323,223 | 716,750,620 |

For Paperwork Reduction Act Notice, see separate instructions.                 Form **1118** (Rev. 12-2009)

JSA
0W99CA 1.000

Exh 1 -019

GENERAL LIMITATION – ALTERNATIVE MINIMUM TAX

AS AMENDED

Form 1118 (Rev. 12-2009)                                                                                                                                      Page 2

**Schedule B**  Foreign Tax Credit *(Report all foreign tax amounts in U.S. dollars.)*

**Part I - Foreign Taxes Paid, Accrued, and Deemed Paid** *(see instructions)*

| | 1. Credit is Claimed for Taxes: | | 2. Foreign Taxes Paid or Accrued (attach schedule showing amounts in foreign currency and conversion rate(s) used) | | | | | | | | 3. Tax Deemed Paid (from Schedule C- Part I, column 10, Part II, column 8(b), and Part III, column 8) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | ☐ Paid  ☒ Accrued | | Tax Withheld at Source on: | | | Other Foreign Taxes Paid or Accrued on: | | | | (h) Total Foreign Taxes Paid or Accrued (add columns 2(a) through 2(g)) | |
| | Date Paid | Date Accrued | (a) Dividends | (b) Interest | (c) Rents, Royalties, and License Fees | (d) Section 863(b) Income | (e) Foreign Branch Income | (f) Services Income | (g) Other | | |
| A | | VARIOUS | | | | | | | | | |
| B | | VARIOUS | | | 757,919 | | | | | 757,919 | |
| C | | VARIOUS | | | 564,659 | | | | 16,147,587 | 16,712,246 | |
| D | | VARIOUS | | | | | | | | | |
| E | | VARIOUS | | | 2,745,640 | | | | | 2,745,640 | |
| F | | SEE STMT | | | 84,274,240 | | | | 102,796,390 | 187,070,630 | 30,908,645 |
| Totals (add lines A through F) | | | | | 88,342,458 | | | | 120,943,977 | 209,286,435 | 30,908,645 |

**Part II - Separate Foreign Tax Credit** *(Complete a separate Part II for each applicable category of income.)*

| | | | |
|---|---|---|---|
| 1 | Total foreign taxes paid or accrued (total from Part I, column 2(h)). . . . . . . . . . . . . . . . . . . . . . . . . | 209,286,435 | |
| 2 | Total taxes deemed paid (total from Part I, column 3). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 30,908,645 | |
| 3 | Reductions of taxes paid, accrued, or deemed paid (enter total from Schedule G). . . . . . . . . . . . . . . . . ( | ) | |
| 4 | Taxes reclassified under high-tax kickout . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 185,219 | |
| 5 | Enter the sum of any carryover of foreign taxes (from Schedule K, line 3, column (xiv)) plus any carrybacks to the current tax year . . . . . | 858,658,000 | |
| 6 | Total foreign taxes (combine lines 1 through 5) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 1,099,038,299 |
| 7 | Enter the amount from the applicable column of Schedule J, Part I, line 11 (see instructions). If Schedule J is not required to be completed, enter the result from the "Totals" line of column 13 of the applicable Schedule A . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 1,183,335,275 |
| 8 a | Total taxable income from all sources (enter taxable income from the corporation's tax return) . . . . . . . . . . . . . . | 1,699,247,661 | |
|   b | Adjustments to line 8a (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
|   c | Subtract line 8b from line 8a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 1,699,247,661 |
| 9 | Divide line 7 by line 8c. Enter the resulting fraction as a decimal (see instructions). If line 7 is greater than line 8c, enter 1 . . . . . . . . . . . | | 0.696388 |
| 10 | Total U.S. income tax against which credit is allowed (regular tax liability (see section 26(b)) minus American Samoa economic development credit) . . . . . . | | 339,848,532 |
| 11 | Credit limitation (multiply line 9 by line 10) (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . | | 236,667,136 |
| 12 | Separate foreign tax credit (enter the smaller of line 6 or line 11 here and on the appropriate line of Part III) . . . . . . . . . . . . . . | | 236,667,136 |

**Part III - Summary of Separate Credits** (Enter amounts from Part II, line 12 for **each** applicable category of income. Do **not** include taxes paid to sanctioned countries.)

| | | | |
|---|---|---|---|
| 1 | Credit for taxes on passive category income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 2 | Credit for taxes on general category income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 236,667,136 | |
| 3 | Credit for taxes on income re-sourced by treaty (combine all such credits on this line) . . . . . . . . . . . . . . . . | | |
| 4 | Total (add lines 1 through 3) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 236,667,136 |
| 5 | Reduction in credit for international boycott operations (see instructions) . . . . . . . . . . . . . . . . . . . . . . | | |
| 6 | Total foreign tax credit (subtract line 5 from line 4. Enter here and on the appropriate line of the corporation's tax return . . . . . . . . . . . . | | 236,667,136 |

Form 1118 (Rev. 12-2009)

JSA
0W99CB 1.000

GENERAL LIMITATION - ALTERNATIVE MINIMUM TAX                    AS AMENDED

Form 1118 (Rev. 12-2009)                                                                                                    Page 3

**Schedule C** | **Tax Deemed Paid by Domestic Corporation Filing Return**
Use this schedule to figure the tax deemed paid by the corporation with respect to dividends from a first-tier foreign corporation under section 902(a), and deemed inclusions of earnings from a first- or lower-tier foreign corporation under section 960(a). Report all amounts in U.S. dollars unless otherwise specified.

### Part I-Dividends and Deemed Inclusions From Post-1986 Undistributed Earnings

| 1. Name of Foreign Corporation (identify DISCs and former DISCs) | 2. Tax Year End (Yr-Mo) (see instructions) | 3. Country of Incorporation (enter country code from instructions) | 4. Post-1986 Undistributed Earnings (in functional currency - attach schedule) | 5. Opening Balance in Post-1986 Foreign Income Taxes | 6. Foreign Taxes Paid and Deemed Paid for Tax Year indicated | | 7. Post-1986 Foreign Income Taxes (add columns 5, 6(a), and 6(b)) | 8. Dividends and Deemed Inclusions | | 9. Divide Column 8(a) by Column 4 | 10. Tax Deemed Paid (multiply column 7 by column 9) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (a) Taxes Paid | (b) Taxes Deemed Paid (from Schedule D, Part I - see instructions) | | (a) Functional Currency | (b) U.S. Dollars | | |
| 0517T | 2010-12 | CJ | 462,804,255 | 146,564,815 | 34,450,198 | | 181,015,013 | 8,356,779 | 8,356,779 | 0.018057 | 3,268,558 |
| 1376T | 2010-12 | SN | 221,239,839 | 35,478,476 | 8,075,636 | | 43,554,112 | 7,431,269 | 7,431,269 | 0.033589 | 1,462,948 |
| 2501T | 2008-12 | CJ-*PTI* | 2,343 | | | | | 2,343 | 2,343 | 1.000 | |
| 2501T | 2009-11 | CJ-*PTI* | 18,165 | | | | | 18,165 | 18,165 | 1.000 | |
| 2569T | 2010-12 | UK | 524,460,994 | 71,495,602 | | | 71,495,602 | 4,355,630 | 4,355,630 | 0.008305 | 593,768 |
| 2570T | 2010-12 | CJ | -2,918,499 | 15,692 | 16,560 | | 32,252 | 1,304 | 1,304 | 0.000 | |
| 2584T | 2010-12 | NI | 37,247,399 | 12,125,560 | 2,528,883 | | 14,654,443 | 2,149,560 | 2,149,560 | 0.057710 | 845,713 |
| | | | | | | | | | | | 24,737,658 |
| | | | | | | | | | | | 30,908,645 |

**Part II-Dividends Paid Out of Pre-1987 Accumulated Profits** on "Totals" line of Schedule B, Part I, column 3.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶

| 1. Name of Foreign Corporation (identify DISCs and former DISCs) | 2. Tax Year End (Yr-Mo) (see instructions) | 3. Country of Incorporation (enter country code from instructions) | 4. Accumulated Profits for Tax Year indicated (in functional currency computed under section 902) (attach schedule) | 5. Foreign Taxes Paid and Deemed Paid on Earnings and Profits (E&P) for Tax Year indicated (in functional currency) (see instructions) | 6. Dividends Paid | | 7. Divide Column 6(a) by Column 4 | 8. Tax Deemed Paid (see instructions) | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | (a) Functional Currency | (b) U.S. Dollars | | (a) Functional Currency | (b) U.S. Dollars |
| 6643T | 1987-12 | CA | 309,386 | | 309,386 | 309,386 | 1.0000 | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Total (Add amounts in column 8b. Enter the result here and include on "Totals" line of Schedule B, Part I, column 3.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶

### Part III - Deemed Inclusions From Pre-1987 Earnings and Profits

| 1. Name of Foreign Corporation (identify DISCs and former DISCs) | 2. Tax Year End (Yr-Mo) (see instructions) | 3. Country of Incorporation (enter country code from instructions) | 4. E&P for Tax Year indicated (in functional currency translated from U.S. dollars, computed under section 964) (attach schedule) | 5. Foreign Taxes Paid and Deemed Paid for Tax Year indicated (see instructions) | 6. Deemed Inclusions | | 7. Divide Column 6(a) by Column 4 | 8. Tax Deemed Paid (multiply column 5 by column 7) |
|---|---|---|---|---|---|---|---|---|
| | | | | | (a) Functional Currency | (b) U.S. Dollars | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Total (Add amounts in column 8. Enter the result here and include on "Totals" line of Schedule B, Part I, column 3.) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ▶

Form **1118** (Rev. 12-2009)

JSA
0C2230 1.000

GENERAL LIMITATION - ALTERNATIVE MINIMUM TAX                    AS AMENDED

Form 1118 (Rev. 12-2009)                                                                                                      Page 4

**Schedule D** | **Tax Deemed Paid by First- and Second-Tier Foreign Corporations under Section 902(b)**
Use Part I to compute the tax deemed paid by a first-tier foreign corporation with respect to dividends from a second-tier foreign corporation. Use Part II to compute the tax deemed paid by a second-tier foreign corporation with respect to dividends from a third-tier foreign corporation. Report all amounts in U.S. dollars unless otherwise specified.

**Part I - Tax Deemed Paid by First-Tier Foreign Corporations**

**Section A - Dividends Paid Out of Post-1986 Undistributed Earnings (include the column 10 results in Schedule C, Part I, column 6(b).)**

| 1. Name of Second-Tier Foreign Corporation and its Related First-Tier Foreign Corporation | 2. Tax Year End (Yr-Mo) (see instructions) | 3. Country of Incorporation (enter country code from instructions) | 4. Post-1986 Undistributed Earnings (in functional currency-attach schedule) | 5. Opening Balance in Post-1986 Foreign Income Taxes | 6. Foreign Taxes Paid and Deemed Paid for Tax Year Indicated | | 7. Post-1986 Foreign Income Taxes (add columns 5, 6(a), and 6(b)) | 8. Dividends Paid (in functional currency) | | 9. Divide Column 8(a) by Column 4 | 10. Tax Deemed Paid (multiply column 7 by column 9) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (a) Taxes Paid | (b) Taxes Deemed Paid (see instructions) | | (a) of Second-tier Corporation | (b) of First-tier Corporation | | |
| 2555T/2777T | 2010-12 | GM | 36,371,756 | 7,532,383 | 7,989,074 | | 15,521,457 | 16,673,109 | 16,673,109 | .458408 | 7,114,767 |
| 2569T/6643T | 2010-12 | UK | 524,633,515 | 63,777,840 | 7,741,280 | | 71,519,120 | 172,521 | 172,521 | .000329 | 23,518 |
| 2674T/6643T | 2010-12 | UK | 74,415,496 | 4,851,806 | 749,959 | | 5,601,765 | 1,608,874 | 1,608,874 | .021620 | 121,111 |
| 3144T/6643T | 2005-12 | UK-*PTI* | 6,792,043 | | | | | 32,661 | 32,661 | .004809 | |
| SEE STATEMENT | | | | | | | | | | | |

**Section B - Dividends Paid Out of Pre-1987 Accumulated Profits (include the column 8(b) results in Schedule C, Part I, column 6(b).)**

| 1. Name of Second-Tier Foreign Corporation and its Related First-Tier Foreign Corporation | 2. Tax Year End (Yr-Mo) (see instructions) | 3. Country of Incorporation (enter country code from instructions) | 4. Accumulated Profits for Tax Year Indicated (in functional currency - attach schedule) | 5. Foreign Taxes Paid and Deemed Paid for Tax Year Indicated (in functional currency - see instructions) | 6. Dividends Paid (in functional currency) | | 7. Divide Column 6(a) by Column 4 | 8. Tax Deemed Paid (see instructions) | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | (a) of Second-tier Corporation | (b) of First-tier Corporation | | (a) Functional Currency of Second-tier Corporation | (b) U.S. Dollars |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

**Part II - Tax Deemed Paid by Second-Tier Foreign Corporations**

**Section A - Dividends Paid Out of Post-1986 Undistributed Earnings (include the column 10 results in Section A, column 6(b), of Part I above.)**

| 1. Name of Third-Tier Foreign Corporation and its Related Second-Tier Foreign Corporation | 2. Tax Year End (Yr-Mo) (see instructions) | 3. Country of Incorporation (enter country code from instructions) | 4. Post-1986 Undistributed Earnings (in functional currency-attach schedule) | 5. Opening Balance in Post-1986 Foreign Income Taxes | 6. Foreign Taxes Paid and Deemed Paid for Tax Year Indicated | | 7. Post-1986 Foreign Income Taxes (add columns 5, 6(a), and 6(b)) | 8. Dividends Paid (in functional currency) | | 9. Divide Column 8(a) by Column 4 | 10. Tax Deemed Paid (multiply column 7 by column 9) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (a) Taxes Paid | (b) Taxes Deemed Paid (from Schedule E, Part I, column 10) | | (a) of Third-tier Corporation | (b) of Second-tier Corporation | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

**Section B - Dividends Paid Out of Pre-1987 Accumulated Profits (include the column 8(b) results in Section A, column 6(b), of Part I above.)**

| 1. Name of Third-Tier Foreign Corporation and its Related Second-Tier Foreign Corporation | 2. Tax Year End (Yr-Mo) (see instructions) | 3. Country of Incorporation (enter country code from instructions) | 4. Accumulated Profits for Tax Year Indicated (in functional currency - attach schedule) | 5. Foreign Taxes Paid and Deemed Paid for Tax Year Indicated (in functional currency - see instructions) | 6. Dividends Paid (in functional currency) | | 7. Divide Column 8(a) by Column 4 | 8. Tax Deemed Paid (see instructions) | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | (a) of Third-tier Corporation | (b) of Second-tier Corporation | | (a) in Functional Currency of Third-tier Corporation | (b) U.S. Dollars |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |
| | | | | | | | | | |

Form **1118** (Rev. 12-2009)

JSA
0C2240 1.000

Exh 1 -022

GENERAL LIMITATION - ALTERNATIVE MINIMUM TAX          AS AMENDED

Form 1118 (Rev. 12-2009)                                                                                                                    Page 5

**Schedule E** | Tax Deemed Paid by Certain Third-, Fourth-, and Fifth-Tier Foreign Corporations Under Section 902(b)
Use this schedule to report taxes deemed paid with respect to dividends from eligible post-1986 undistributed earnings of fourth-, fifth- and sixth-tier controlled foreign corporations. Report all amounts in U.S. dollars unless otherwise specified.

**Part I - Tax Deemed Paid by Third-Tier Foreign Corporations (include the column 10 results in Schedule D, Part II, Section A, column 6(b).)**

| 1. Name of Fourth-Tier Foreign Corporation and its Related Third-Tier Foreign Corporation | 2. Tax Year End (Yr-Mo) (see instructions) | 3. Country of Incorporation (enter country code from instructions) | 4. Post-1986 Undistributed Earnings (in functional currency - attach schedule) | 5. Opening Balance in Post-1986 Foreign Income Taxes | 6. Foreign Taxes Paid and Deemed Paid for Tax Year Indicated | | 7. Post-1986 Foreign Income Taxes (add columns 5, 6(a), and 6(b)) | 8. Dividends Paid (in functional currency) | | 9. Divide Column 6(a) by Column 4 | 10. Tax Deemed Paid (multiply column 7 by column 9) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (a) Taxes Paid | (b) Taxes Deemed Paid (from Part II, column 10) | | (a) Of Fourth-tier CFC | (b) Of Third-tier CFC | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

**Part II - Tax Deemed Paid by Fourth-Tier Foreign Corporations (include the column 10 results in column 6(b) of Part I above.)**

| 1. Name of Fifth-Tier Foreign Corporation and its Related Fourth-Tier Foreign Corporation | 2. Tax Year End (Yr-Mo) (see instructions) | 3. Country of Incorporation (enter country code from instructions) | 4. Post-1986 Undistributed Earnings (in functional currency - attach schedule) | 5. Opening Balance in Post-1986 Foreign Income Taxes | 6. Foreign Taxes Paid and Deemed Paid for Tax Year Indicated | | 7. Post-1986 Foreign Income Taxes (add columns 5, 6(a), and 6(b)) | 8. Dividends Paid (in functional currency) | | 9. Divide Column 6(a) by Column 4 | 10. Tax Deemed Paid (multiply column 7 by column 9) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (a) Taxes Paid | (b) Taxes Deemed Paid (from Part III, column 10) | | (a) Of Fifth-tier CFC | (b) Of Fourth-tier CFC | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

**Part III - Tax Deemed Paid by Fifth-Tier Foreign Corporations (include the column 10 results in column 6(b) of Part II above.)**

| 1. Name of Sixth-Tier Foreign Corporation and its Related Fifth-Tier Foreign Corporation | 2. Tax Year End (Yr-Mo) (see instructions) | 3. Country of Incorporation (enter country code from instructions) | 4. Post-1986 Undistributed Earnings (in functional currency - attach schedule) | 5. Opening Balance in Post-1986 Foreign Income Taxes | 6. Foreign Taxes Paid For Tax Year Indicated | 7. Post-1986 Foreign Income Taxes (add columns 5 and 6) | 8. Dividends Paid (in functional currency) | | 9. Divide Column 6(a) by Column 4 | 10. Tax Deemed Paid (multiply column 7 by column 9) |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | (a) Of Sixth-tier CFC | (b) Of Fifth-tier CFC | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |

Form **1118** (Rev. 12-2009)

JSA
0C2256 1.000

GENERAL LIMITATION - ALTERNATIVE MINIMUM TAX                    AS AMENDED

Form 1118 (Rev. 12-2009)                                                                                                        Page 6

| Schedule F | Gross Income and Definitely Allocable Deductions for Foreign Branches | | | Schedule G | Reductions of Taxes Paid, Accrued, or Deemed Paid | |
|---|---|---|---|---|---|---|
| 1. Foreign Country or U.S. Possession (Enter two-letter code from Schedule A; column 1. Use a separate line for each.) | 2. Gross Income | 3. Definitely Allocable Deductions | | A | Reduction of Taxes Under Section 901(e) - Attach separate schedule | 0 |
| A | DC | 1,607,357,806 | 328,764,349 | B | Reduction of Foreign Oil and Gas Taxes - Enter amount from Schedule I, Part II, line 6 | 0 |
| B | | | | C | Reduction of Taxes Due to International Boycott Provisions - Enter appropriate portion of Schedule C (Form 5713), line 2b. Important: Enter only "specifically attributable taxes" here. | 0 |
| C | | | | D | Reduction of Taxes for Section 6038(c) Penalty - Attach separate schedule | 0 |
| D | | | | E | Other Reductions of Taxes - Attach schedule(s) | 0 |
| E | | | | | | |
| F | | | | | | |
| Totals (add lines A through F)* ▶ | | 1,607,357,806 | 328,764,349 | | Total (add lines A through E). Enter here and on Schedule B, Part II, line 3 . . . . . . . . . . . . . . . . . . . . . . . . . . ▶ | |

* Note: The Schedule F totals are not carried over to any other Form 1118 Schedule. (These totals were already included in Schedule A.) However, the IRS requires the corporation to complete Schedule F under the authority of section 905(b).

Form 1118 (Rev. 12-2009)

JSA
0W99CD 1.000

GENERAL LIMITATION – ALTERNATIVE MINIMUM TAX                      AS AMENDED

Form 1118 (Rev. 12-2009)                                                                                                          Page 7

**Schedule H**   Apportionment of Deductions Not Definitely Allocable *(complete only once)*

**Part I – Research and Development Deductions**

| | (a) Sales Method | | | | (v) Total R&D Deductions Under Sales Method (add columns (ii) and (iv)) | (b) Gross Income Method-Check method used: | | | (c) Total R&D Deductions Not Definitely Allocable (enter all amounts from column (a)(v) or all amounts from column (b)(vii)) |
|---|---|---|---|---|---|---|---|---|---|
| | Product line #1 (SIC Code:138  ) * | | Product line #2 (SIC Code: | | | Option 1 ☐ | Option 2 ☐ (See Instructions.) | | |
| | (i) Gross Sales | (ii) R&D Deductions | (iii) Gross Sales | (iv) R&D Deductions | | (vi) Gross Income | (vii) Total R&D Deductions Under Gross Income Method | | |
| 1  Totals (see instructions) | 38,504,323,123 | 255,783,706 | | 94,632,552 | 350,416,258 | 0 | | | |
| 2  Total to be apportioned | | 127,891,853 | | 47,316,276 | 175,208,129 | | | | |
| 3  Apportionment among statutory groupings: | | | | | | | | | |
| a  General category income | 2,798,519,419 | 9,295,264 | | 29,235,412 | 38,530,675 | | | | 38,530,675 |
| b  Passive category income | | | 0 | | | | | | |
| c  Section 901(j) income* | | | 0 | | | | | | |
| d  Income re-sourced by treaty* | | | | | | | | | |
| 4  Total foreign (add lines 3a through 3d) | 2,798,519,419 | 9,295,264 | | 29,235,412 | 38,530,675 | | | | 38,530,675 |

* Important: *See Computer-Generated Schedule H in instructions.*                                          Form **1118** (Rev. 12-2009)

JSA
0C2251 1.000

Exh 1 -025

GENERAL LIMITATION — ALTERNATIVE MINIMUM TAX                    AS AMENDED

Form 1118 (Rev. 12-2009)                                                                                              Page 8

| Schedule H | Apportionment of Deductions Not Definitely Allocable *(continued)* |
|---|---|

**Part II - Interest Deductions, All Other Deductions, and Total Deductions**

| | (a) Average Value of Assets - Check method used: [ ] Fair market value [ ] Tax book value [X] Alternative tax book value | | (b) Interest Deductions | | (c) All Other Deductions Not Definitely Allocable | (d) Totals (add the corresponding amounts from column (c), Part I; columns (b)(iii) and (b)(iv), Part II; and column (c), Part II). Enter each amount from lines 3a through 3d below in column 10 of the corresponding Schedule A. |
|---|---|---|---|---|---|---|
| | (i) Nonfinancial Corporations | (ii) Financial Corporations | (iii) Nonfinancial Corporations | (iv) Financial Corporations | | |
| 1 a  Totals (see instructions) | 17,312,464,155 | | 447,750,940 | | 338,973,927 | |
| b  Amounts specifically allocable under Temp. Regs. 1.861-10T(e) | | | | | | |
| c  Other specific allocations under Temp. Regs. 1.861-10T | | | 140,440,815 | | | |
| d  Assets excluded from apportionment formula | | | | | | |
| 2  Total to be apportioned (subtract the sum of lines 1b, 1c, and 1d from line 1a) | 17,312,464,155 | | 307,310,125 | | | |
| 3  Apportionment among statutory groupings: | | | | | | |
| a  General category income | 8,566,050,769 | | 152,054,272 | | 338,973,927 | 529,558,874 |
| b  Passive category income | 226,103,426 | | 4,013,517 | | | 4,013,517 |
| c  Section 901(j) income* | 2,510,669 | | 44,566 | | | 44,566 |
| d  Income re-sourced by treaty* | | | | | | |
| 4  Total foreign (add lines 3a through 3d) | 8,794,664,864 | | 156,112,355 | | 338,973,927 | 533,616,957 |

* Important: *See Computer-Generated Schedule H in instructions.*                                    Form **1118** (Rev. 12-2009)

JSA
DC2260 1.000

**Schedule J (Form 1118)** (Rev. January 2009)

Department of the Treasury
Internal Revenue Service

**Adjustments to Separate Limitation Income (Loss) Categories for Determining Numerators of Limitation Fractions, Year-End Recharacterization Balances, and Overall Foreign and Domestic Loss Account Balances**

For calendar year 2010, or other tax year beginning _____, and ending _____

▶ Attach to Form 1118. For Paperwork Reduction Act Notice, see the Instructions for Form 1118.

OMB No. 1545-0122

Name of corporation: HALLIBURTON COMPANY

Employer identification number

**Part I  Adjustments to Separate Limitation Income or (Losses) in Determining Numerators of Limitation Fractions (see instructions)**

| | | (i) General category income | (ii) Passive category income | (iii) Other income* | (iv) U.S. income |
|---|---|---|---|---|---|
| 1 | Income or (loss) before adjustments | 716,750,620 | -2,914,080 | -44,566 | 985,455,687 |
| 2 | Allocation of separate limitation losses: | | | | |
| a | General category income | | ( ) | ( ) | |
| b | Passive category income | ( 2,914,080 ) | 2,914,080 | ( ) | |
| c | Other income* | ( 44,566 ) | ( ) | 44,566 | |
| 3 | Subtotal - Combine lines 1 through 2c. | 713,791,974 | | | 985,455,687 |
| 4 | Allocation of overall foreign losses | | | | ( ) |
| 5 | Allocation of domestic losses | ( ) | ( ) | ( ) | |
| 6 | Subtotal - Combine lines 3 through 5. | 713,791,974 | | | 985,455,687 |
| 7 | Recapture of overall foreign losses | ( ) | ( ) | ( ) | |
| 8 | Subtotal - Combine lines 6 and 7. | 713,791,974 | | | 985,455,687 |
| 9 | Recharacterization of separate limitation income: | | | | |
| a | General category income | ( ) | | | |
| b | Passive category income | | ( ) | | |
| c | Other income* | | | ( ) | |
| 10 | Recapture of overall domestic losses | 469,543,301 | 101,602 | | ( -469,644,903 ) |
| 11 | Numerator of Limitation Fraction - Combine lines 8 through 10. Enter each result here and on Schedule B, Part II, line 7, of corresponding Form 1118. | 1,183,335,275 | 101,602 | | |

**Part II  Year-End Balances of Future Separate Limitation Income That Must Be Recharacterized (section 904(f)(5)(C))**

| | | | | |
|---|---|---|---|---|
| a | General category income | | | |
| b | Passive category income | 2,914,080 | | |
| c | Other income* | 364,351 | 2,804 | |

**Part III  Overall Foreign Loss Account Balances (section 904(f)(1))**
Complete for each separate limitation income category.

| | | | | |
|---|---|---|---|---|
| 1 | Beginning balance | | | |
| 2 | Current year additions | | | |
| 3 | Current year reductions (other than recapture) | ( ) | ( ) | ( ) |
| 4 | Current year recapture (from Part I, line 7) | ( ) | ( ) | ( ) |
| 5 | Ending balance - Combine lines 1 through 4. | | | |

**Part IV  Overall Domestic Loss Account Balances (section 904(g)(1))**

| | | | | |
|---|---|---|---|---|
| 1 | Beginning balance | 648,569,233 | 140,340 | |
| 2 | Current year additions | | | |
| 3 | Current year reductions (other than recapture) | ( ) | ( ) | ( ) |
| 4 | Subtotal - Combine lines 1 through 3. | 648,569,233 | 140,340 | |
| 5 | Current year recapture (from Part I, line 10) | 469,543,301 | 101,602 | |
| 6 | Ending balance - Subtract line 5 from line 4. | 179,025,932 | 38,738 | |

* Important: See Computer-Generated Schedule J in instructions.

Schedule J (Form 1118) (Rev. 1-2009)

JSA
0C2254 1.000

GENERAL LIMITATION – ALTERNATIVE MINIMUM TAX                    AS AMENDED

| SCHEDULE K (Form 1118) | Foreign Tax Carryover Reconciliation Schedule | | | | | | OMB No. 1545-0122 |
|---|---|---|---|---|---|---|---|

(December 2009)

Department of the Treasury
Internal Revenue Service

For calendar year 20 $\underline{10}$ _ _ _ , or other tax year beginning _ _ _ _ _ _ , 20 _ _ _ _ , and ending _ _ _ _ _ , 20 _ _ _ _·
► **See separate instructions.**
► **Attach to Form 1118.**

Name of corporation: HALLIBURTON COMPANY

Employer Identification Number

Use a separate Schedule K (Form 1118) for each category of income listed below. Check only one box on each schedule.

- [ ] Passive Category Income
- [x] General Category Income
- [ ] Section 901(j) Income: Name of Sanctioned Country ► _____
- [ ] Income Re-sourced by Treaty: Name of Country ► _____

| Foreign Tax Carryover Reconciliation | (i) 10th Preceding Tax Year | (ii) 9th Preceding Tax Year | (iii) 8th Preceding Tax Year | (iv) 7th Preceding Tax Year | (v) 6th Preceding Tax Year | (vi) 5th Preceding Tax Year | (vii) Subtotal (add columns (i) through (vi)) |
|---|---|---|---|---|---|---|---|
| 1 Foreign tax carryover from the prior year (enter the amount from line 6 of the worksheet in the instructions) | | | | | | | |
| 2 Adjustments to line 1 (enter description - see instructions): | | | | | | | |
| a Carryback adjustment (see instructions) | | | | | | | |
| b Adjustments for section 905(c) redeterminations (see instructions) | | | | | | | |
| c | | | | | | | |
| d | | | | | | | |
| e | | | | | | | |
| f | | | | | | | |
| g | | | | | | | |
| 3 Adjusted foreign tax carryover from prior tax year (combine lines 1 and 2). | | | | | | | |
| 4 Foreign tax carryover utilized in current tax year (enter as a negative number) | | | | | | | |
| 5 Foreign tax carryover expired unused in current tax year (enter as a negative number) | | | | | | | |
| 6 Foreign tax carryover generated in current tax year | | | | | | | |
| 7 Actual or estimated amount of line 6 to be carried back to prior tax year (enter as a negative number) | | | | | | | |
| 8 Foreign tax carryover to the following tax year. Combine lines 3 through 7. | -0- | | | | | | |

For Paperwork Reduction Act Notice, see the instructions for Form 1118.                    Schedule K (Form 1118) (12-2009)

JSA
0C2257 1.000

GENERAL LIMITATION - ALTERNATIVE MINIMUM TAX          AS AMENDED

Schedule K (Form 1118) (12-2009)                                                                 Page 2

| | Foreign Tax Carryover Reconciliation (continued) | (viii) Subtotal from page 1 (enter the amounts from column (vii) on page 1) | (ix) 4th Preceding Tax Year | (x) 3rd Preceding Tax Year | (xi) 2nd Preceding Tax Year | (xii) 1st Preceding Tax Year | (xiii) Current Tax Year | (xiv) Totals (add columns (viii) through (xiii)) |
|---|---|---|---|---|---|---|---|---|
| 1 | Foreign tax carryover from the prior tax year (enter the amount from line 6 of the worksheet in the instructions) | | | | | 858,658,000 | | 858,658,000 |
| 2 | Adjustments to line 1 (enter description - see instructions): | | | | | | | |
| a | Carryback adjustment (see instructions) | | | | | | | |
| b | Adjustments for section 905(c) redeterminations (see instructions) | | | | | | | |
| c | | | | | | | | |
| d | | | | | | | | |
| e | | | | | | | | |
| f | | | | | | | | |
| g | | | | | | | | |
| 3 | Adjusted foreign tax carryover from prior tax year (combine lines 1 and 2). Enter the column (xiv) total on the current year Form 1118, Schedule B, Part II, line 5. | | | | | 858,658,000 | | 858,658,000 |
| 4 | Foreign tax carryover utilized in current tax year (enter as a negative number) | | | | | | | |
| 5 | Foreign tax carryover expired unused in current tax year (enter as a negative number) | | | | | | | |
| 6 | Foreign tax carryover generated in current tax year | | | | | | 3,713,163 | 3,713,163 |
| 7 | Actual or estimated amount of line 6 to be carried back to prior tax year (enter as a negative number) | | | | | | | |
| 8 | Foreign tax carryover to the following tax year. Combine lines 3 through 7. | | | | | 858,658,000 | 3,713,163 | 862,371,163 |

Schedule K (Form 1118) (12-2009)

JSA
0C2258 1.000

| Form **4626** | **Alternative Minimum Tax - Corporations** | OMB No. 1545-0175 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ► See separate instructions.  ► Attach to the corporation's tax return. | **2010** |

| Name | Employer Identification number |
|---|---|
| Halliburton Company | |

**Note:** See the instructions to find out if the corporation is a small corporation exempt from the alternative minimum tax (AMT) under section 55(e).

| | | | |
|---|---|---|---:|
| 1 | Taxable income or (loss) before net operating loss deduction | 1 | 1,687,569,707 |
| 2 | **Adjustments and preferences:** | | |
| a | Depreciation of post-1986 property | 2a | −5,123,383 |
| b | Amortization of certified pollution control facilities | 2b | |
| c | Amortization of mining exploration and development costs | 2c | 13,281,170 |
| d | Amortization of circulation expenditures (personal holding companies only) | 2d | |
| e | Adjusted gain or loss | 2e | −402,691 |
| f | Long-term contracts | 2f | |
| g | Merchant marine capital construction funds | 2g | |
| h | Section 833(b) deduction (Blue Cross, Blue Shield, and similar type organizations only) | 2h | |
| i | Tax shelter farm activities (personal service corporations only) | 2i | |
| j | Passive activities (closely held corporations and personal service corporations only) | 2j | |
| k | Loss limitations | 2k | |
| l | Depletion | 2l | 3,653 |
| m | Tax-exempt interest income from specified private activity bonds | 2m | |
| n | Intangible drilling costs | 2n | 1,107,797 |
| o | Other adjustments and preferences | 2o | |
| 3 | Pre-adjustment alternative minimum taxable income (AMTI). Combine lines 1 through 2o | 3 | 1,696,436,253 |
| 4 | **Adjusted current earnings (ACE) adjustment:** | | |

| | | | | |
|---|---|---|---|---:|
| a | ACE from line 10 of the ACE worksheet in the instructions | 4a | 1,700,184,798 | |
| b | Subtract line 3 from line 4a. If line 3 exceeds line 4a, enter the difference as a negative amount (see instructions) | 4b | 3,748,545 | |
| c | Multiply line 4b by 75% (.75). Enter the result as a positive amount | 4c | 2,811,408 | |
| d | Enter the excess, if any, of the corporation's total increases in AMTI from prior year ACE adjustments over its total reductions in AMTI from prior year ACE adjustments (see instructions). **Note:** You must enter an amount on line 4d (even if line 4b is positive) | 4d | | |

| | | | |
|---|---|---|---:|
| e | ACE adjustment. <br>• If line 4b is zero or more, enter the amount from line 4c <br>• If line 4b is less than zero, enter the **smaller** of line 4c or line 4d as a negative amount | 4e | 2,811,408 |
| 5 | Combine lines 3 and 4e. If zero or less, stop here; the corporation does not owe any AMT | 5 | 1,699,247,661 |
| 6 | Alternative tax net operating loss deduction (see instructions) | 6 | |
| 7 | **Alternative minimum taxable income.** Subtract line 6 from line 5. If the corporation held a residual interest in a REMIC, see instructions | 7 | 1,699,247,661 |
| 8 | Exemption phase-out (if line 7 is $310,000 or more, skip lines 8a and 8b and enter -0- on line 8c): | | |
| a | Subtract $150,000 from line 7 (if completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- ... 8a | | |
| b | Multiply line 8a by 25% (.25) ... 8b | | |
| c | Exemption. Subtract line 8b from $40,000 (if completing this line for a member of a controlled group, see instructions). If zero or less, enter -0- | 8c | |
| 9 | Subtract line 8c from line 7. If zero or less, enter -0- | 9 | 1,699,247,661 |
| 10 | Multiply line 9 by 20% (.20) | 10 | 339,849,532 |
| 11 | Alternative minimum tax foreign tax credit (AMTFTC) (see instructions) | 11 | 236,667,136 |
| 12 | Tentative minimum tax. Subtract line 11 from line 10 | 12 | 103,182,396 |
| 13 | Regular tax liability before applying all credits except the foreign tax credit | 13 | 207,450,929 |
| 14 | **Alternative minimum tax.** Subtract line 13 from line 12. If zero or less, enter -0-. Enter here and on Form 1120, Schedule J, line 3, or the appropriate line of the corporation's income tax return | 14 | |

For Paperwork Reduction Act Notice, see the instructions.                                                Form **4626** (2010)

JSA
0X2400 2,000

## Adjusted Current Earnings (ACE) Worksheet

▶ See ACE Worksheet Instructions (which begin on page 8).

| | | | | |
|---|---|---|---|---|
| 1 | Pre-adjustment AMTI. Enter the amount from line 3 of Form 4626 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **1** | | 1,696,436,253 |
| 2 | ACE depreciation adjustment: | | | |
| a | AMT depreciation . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2a** | 1,147,402,109 | |
| b | ACE depreciation: | | | |
| | (1) Post-1993 property . . . . . . . . . . . . . . . . | **2b(1)** | 3,333,624 | |
| | (2) Post-1989, pre-1994 property . . . . . . . . . . . | **2b(2)** | | |
| | (3) Pre-1990 MACRS property . . . . . . . . . . . . | **2b(3)** | | |
| | (4) Pre-1990 original ACRS property . . . . . . . . . | **2b(4)** | | |
| | (5) Property described in sections 168(f)(1) through (4) . . . . . . . . . . . . . . . . . . . . . . | **2b(5)** | | |
| | (6) Other property . . . . . . . . . . . . . . . . . . | **2b(6)** | 1,142,104,234 | |
| | (7) Total ACE depreciation. Add lines 2b(1) through 2b(6) . . . . . . . . . . . . . . | **2b(7)** | 1,145,437,858 | |
| c | ACE depreciation adjustment. Subtract line 2b(7) from line 2a . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2c** | | 1,964,251 |
| 3 | Inclusion in ACE of items included in earnings and profits (E&P): | | | |
| a | Tax-exempt interest income . . . . . . . . . . . . . . . . . . . . . . | **3a** | 274,928 | |
| b | Death benefits from life insurance contracts . . . . . . . . . . . . . . | **3b** | | |
| c | All other distributions from life insurance contracts (including surrenders) . . . . . . . . . | **3c** | | |
| d | Inside buildup of undistributed income in life insurance contracts . . . . . . . . . . . | **3d** | | |
| e | Other items (see Regulations sections 1.56(g)-1(c)(6)(iii) through (ix) for s partial list) . . . . . . . . . . . . . . . . . . . . . . . . . . . | **3e** | | |
| f | Total increase to ACE from inclusion in ACE of items included in E&P. Add lines 3a through 3e . . . . . . . . . . . . . | **3f** | | 274,928 |
| 4 | Disallowance of items not deductible from E&P: | | | |
| a | Certain dividends received . . . . . . . . . . . . . . . . . . . . . . | **4a** | 406,033 | |
| b | Dividends paid on certain preferred stock of public utilities that are deductible under section 247 . . . . . . . . . . . . . . . . . . . . . . . . . . . | **4b** | | |
| c | Dividends paid to an ESOP that are deductible under section 404(k) . . . . . . . . . . | **4c** | | |
| d | Nonpatronage dividends that are paid and deductible under section 1382(c) . . . . . . | **4d** | | |
| e | Other items (see Regulations sections 1.56(g)-1(d)(3)(i) and (ii) for a partial list) . . . . . | **4e** | | |
| f | Total increase to ACE because of disallowance of items not deductible from E&P. Add lines 4a through 4e . . . . . . . . | **4f** | | 406,033 |
| 5 | Other adjustments based on rules for figuring E&P: | | | |
| a | Intangible drilling costs . . . . . . . . . . . . . . . . . . . . . . . . . | **5a** | | |
| b | Circulation expenditures . . . . . . . . . . . . . . . . . . . . . . . . | **5b** | | |
| c | Organizational expenditures . . . . . . . . . . . . . . . . . . . . . . . | **5c** | | |
| d | LIFO inventory adjustments . . . . . . . . . . . . . . . . . . . . . . . | **5d** | | |
| e | Installment sales . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5e** | | |
| f | Total other E&P adjustments. Combine lines 5a through 5e . . . . . . . . . . . . . . . . . . . . . . . . . . . | **5f** | | |
| 6 | Disallowance of loss on exchange of debt pools . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **6** | | |
| 7 | Acquisition expenses of life insurance companies for qualified foreign contracts . . . . . . . . . . . . . . . . . . . | **7** | | |
| 8 | Depletion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **8** | | |
| 9 | Basis adjustments in determining gain or loss from sale or exchange of pre-1994 property . . . . . . . . . . . . . . . | **9** | | 1,103,333 |
| 10 | Adjusted current earnings. Combine lines 1, 2c, 3f, 4f, and 5f through 9. Enter the result here and on line 4a of Form 4626 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **10** | | 1,700,184,798 |

JSA
0X2410 2.000

Exh 1 -031

**Form 1120**
Department of the Treasury
Internal Revenue Service

## U.S. Corporation Income Tax Return
For calendar year 2010 or tax year beginning _____ , ending _____
► See separate instructions.

OMB No. 1545-0123

**2010**

**A Check if:**
1a Consolidated return (attach Form 851) ☐
b Life/nonlife consolidated return ☐
2 Personal holding co. (attach Sch. PH) ☐
3 Personal service corp. (see instructions) ☐
4 Schedule M-3 attached ☐

Print or type

**Name**
Halliburton Energy Services Inc

**Number, street, and room or suite no. If a P.O. box, see instructions.**
2107 City West Boulevard

**City or town, state, and ZIP code**
Houston, TX 77042

**B Employer identification number**

**C Date incorporated**
07/01/1924

**D Total assets (see instructions)**
$ 9,983,751,734

**E Check if:** (1) ☐ Initial return   (2) ☐   Final return (3) ☐   Name change (4) ☐   Address change ☐

| | | | | |
|---|---|---|---|---|
| **Income** | 1a Gross receipts or sales | 38,402,616,462 | b Less returns and allowances | 27,268,691,369 | c Bal ► | 1c | 11,133,925,093 |

| | | | |
|---|---|---|---|
| 2 | Cost of goods sold (Schedule A, line 8) | 2 | 7,699,707,308 |
| 3 | Gross profit. Subtract line 2 from line 1c | 3 | 3,434,217,785 |
| 4 | Dividends (Schedule C, line 19) | 4 | 22,444,057 |
| 5 | Interest | 5 | 8,846,702 |
| 6 | Gross rents | 6 | 163,083 |
| 7 | Gross royalties | 7 | 121,953,019 |
| 8 | Capital gain net income (attach Schedule D (Form 1120)) | 8 | 5,005,542 |
| 9 | Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 9 | 64,492,282 |
| 10 | Other income (see instructions - attach schedule) | 10 | -34,325,412 |
| 11 | **Total income.** Add lines 3 through 10 ► | 11 | 3,622,797,058 |

**Deductions (See instructions for limitations on deductions.)**

| | | | |
|---|---|---|---|
| 12 | Compensation of officers (Schedule E, line 4) ► | 12 | 43,191,333 |
| 13 | Salaries and wages (less employment credits) | 13 | 413,114,109 |
| 14 | Repairs and maintenance | 14 | |
| 15 | Bad debts | 15 | 57,139,197 |
| 16 | Rents | 16 | 54,027,190 |
| 17 | Taxes and licenses | 17 | 277,698,838 |
| 18 | Interest | 18 | 92,208,595 |
| 19 | Charitable contributions | 19 | 4,114,585 |
| 20 | Depreciation from Form 4562 not claimed on Schedule A or elsewhere on return (attach Form 4562) | 20 | 1,091,113,535 |
| 21 | Depletion | 21 | 5,838,284 |
| 22 | Advertising | 22 | 5,941,460 |
| 23 | Pension, profit-sharing, etc., plans | 23 | 43,089,352 |
| 24 | Employee benefit programs | 24 | 72,320,431 |
| 25 | Domestic production activities deduction (attach Form 8903) | 25 | 118,728,908 |
| 26 | Other deductions (attach schedule) | 26 | -309,870,271 |
| 27 | **Total deductions.** Add lines 12 through 26 ► | 27 | 1,968,655,546 |
| 28 | Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 | 28 | 1,654,141,512 |
| 29 | Less: a Net operating loss deduction (see instructions) | 29a | 11,217,797 | | |
| | b Special deductions (Schedule C, line 20) | 29b | 404,786 | 29c | 11,622,583 |

**Tax, Refundable Credits, and Payments**

| | | | |
|---|---|---|---|
| 30 | **Taxable income.** Subtract line 29c from line 28 (see instructions) | 30 | 1,642,518,929 |
| 31 | Total tax (Schedule J, line 10) | 31 | |
| 32 a | 2009 overpayment credited to 2010 | 32a | | |
| b | 2010 estimated tax payments | 32b | | |
| c | 2010 refund applied for on Form 4466 | 32c ( ) | d Bal ► | 32d | |
| e | Tax deposited with Form 7004 | 32e | |
| f | Credits: (1) Form 2439 _____ (2) Form 4136 _____ | 32f | |
| g | Refundable credits from Form 3800, line 19c, and Form 8827, line 8c | 32g | | 32h | |
| 33 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ► ☐ | 33 | |
| 34 | Amount owed. If line 32h is smaller than the total of lines 31 and 33, enter amount owed | 34 | |
| 35 | Overpayment. If line 32h is larger than the total of lines 31 and 33, enter amount overpaid | 35 | |
| 36 | Enter amount from line 35 you want: Credited to 2011 estimated tax ►_____ Refunded ► | 36 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____   Date _____   Title _____

May the IRS discuss this return with the preparer shown below (see instructions)? ☐ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|

Firm's name ► ERNST & YOUNG U.S. LLP

Firm's address ► 1401 MCKINNEY STREET, SUITE 1200
HOUSTON, TX 77010

Firm's EIN ►

Phone no.

JSA
0C1110 4.000

For Paperwork Reduction Act Notice, see separate instructions.

Form **1120** (2010)

# AFFIRMATIVE ADJUSTMENT

Halliburton Company & Subsuduaries
FEIN:
Tax Year Ending 12/31/2010

Basis for Nigeria Settlement Payment Deduction Claim

In the mid-1990s, four engineering firms, including M.W. Kellogg Company, formed a joint venture (the "Joint Venture") to bid on a project to construct liquefied natural gas processing plants in Bonny Island, Nigeria. The taxpayer ("Halliburton") was not part of the Joint Venture.

In September 1998, Halliburton acquired Dresser Industries Inc. ("Dresser"), which owned M.W. Kellogg Company. After the acquisition, M.W. Kellogg Company was combined with Halliburton's subsidiary, Brown & Root Inc., to form Kellogg, Brown & Root Inc., which later became Kellogg, Brown & Root, LLC, now a wholly-owned subsidiary of KBR Inc. (together with its subsidiaries and predecessor entities, "KBR"). Halliburton spun off KBR in April 2007. Since that time, Halliburton and KBR have been independent, publicly traded companies.

In or around 2009, following allegations of improper payments to government officials in Nigeria by the Joint Venture through the use of agents or subcontractors in connection with the Bonny Island project, the United States Securities & Exchange Commission ("SEC") and the Department of Justice ("DOJ"), investigated KBR and Halliburton under the Foreign Corrupt Practices Act ("FCPA") in order to ascertain their role(s) in the alleged improper payments. A subsidiary of KBR ultimately pleaded guilty to conspiring to violate the FCPA and to substantive counts relating to violations of the anti-bribery provisions of the FCPA.

The SEC argued that Halliburton also had liability under the FCPA because Halliburton allegedly failed to maintain and enforce its existing internal controls. There is no equivalent law in Nigeria.

KBR and Halliburton settled with the SEC and DOJ in 2009, making certain payments to the U.S. Government. On September 3, 2010, after the Federal Government of Nigeria ("FGN") learned of these settlements, the FGN filed charges in Nigeria against the members of the Joint Venture and other individuals and entities connected with the Bonny Island project. These charges filed by the FGN did not include Halliburton or any of Halliburton's officers, directors, or employees.

At the time of the September 2010 charges, KBR was no longer operating in Nigeria. By contrast, Halliburton had significant operations and employees in Nigeria.

Given that KBR no longer had employees or assets in Nigeria, the FGN next launched an aggressive campaign against Halliburton's business and employees. Among other actions, in late November and early December 2010 the FGN:

- Raided Halliburton's offices in Lagos, Nigeria;
- arrested or detained ten Halliburton employees;
- demanded in writing that the FGN be paid the same amount as other jurisdictions with respect to the Bonny Island project (specifically including the settlement payments made to the U.S. Government); and
- threatened in writing to "activate alternative steps" if its monetary demands were not met within 30 days.

Halliburton was adamant that it bore no responsibility for the alleged actions of the Joint Venture and refused to capitulate to the FGN's monetary demands. In response, on December 7, 2010, the FGN filed charges against Halliburton and certain of its current and former executives, alleging criminal liability under anti-bribery laws.

Despite the charges filed by the FGN, neither Halliburton nor any of its current or former executives had any potential – let alone actual – criminal liability under Nigerian law. The charges filed by the FGN were demonstrably frivolous. Neither Halliburton nor any of its employees had any connection to the Joint Venture's actions in obtaining contracts relating to the Bonny Island project. And Halliburton did not have any liability as a matter of Nigerian law for the actions of the Joint Venture (or even for the actions of KBR). Halliburton's settlement of the FCPA matter with the U.S. Government could form no basis for liability under Nigerian law, which did not include any analogous provisions to the FCPA provisions applicable to Halliburton. Moreover, the FGN's charges failed to contain the *prima facie* proof of evidence required to be included under Nigerian law, and Halliburton could have successfully applied to have the charges pre-emptively quashed on that basis. The charges were also procedurally deficient in that there was no proof of service on Halliburton and its executives.

Despite being aware that it had no potential for any criminal liability or any fine or penalty under Nigerian law, Halliburton nevertheless needed to find a quick and comprehensive way to stop the FGN's campaign against Halliburton. Halliburton's business in Nigeria was being directly and severely disrupted by the FGN's actions. The FGN was interfering with Halliburton's ability to operate in Nigeria and to honor contracts with its customers. In addition, particularly given the FGN's raid of Halliburton's offices and arrest or detention of Halliburton's employees, Halliburton was concerned for the safety and well-being of its 750 employees in Nigeria. Time was of the essence to address this business crisis.

Consequently, to protect its Nigerian business and employees in Nigeria, Halliburton negotiated with the FGN, and the parties ultimately executed a settlement agreement (the "Settlement Agreement"). In the Settlement Agreement, the FGN agreed to the following demands made by Halliburton: (1) to immediately desist from harassing Halliburton's employees and officers; and (2) to take no steps to "enforce any exclusion, restriction, limitation, disadvantage or debarment which prevents [Halliburton] from actively pursuing [its] existing projects, pursuing [its] business, and bidding for other or further projects or work within Nigeria." Halliburton agreed to pay $35,000,000 to the FGN pursuant to the Settlement Agreement, of which $2,500,000 was a reimbursement of the FGN's legal fees. The Settlement Agreement confirms that the payment was made "*ex gratia*" – voluntarily and without legal obligation. Halliburton expressly denied wrongdoing. There is no mention of any fine or penalty in the Settlement Agreement.

Halliburton paid the $32,500,000 (the "Settlement Payment") purely for business reasons, including (as expressly set forth in the Settlement Agreement) to stop the FGN's harassment of

its employees and the disruption of its business. Although Halliburton secured several broad promises from the FGN in the Settlement Agreement not to pursue any criminal charges or other civil actions in the future, the payment was not in lieu of any actual or potential fine or penalty. The payment was purely an ordinary and necessary business expense.

On audit, the IRS properly allowed Halliburton's deduction under IRC 162(a) for the $2,500,000 Halliburton paid to the FGN to reimburse the FGN for its legal fees. However, the IRS disallowed any deduction for the $32,500,000 Settlement Payment, arguing that the payment was "a fine or similar penalty paid to a government for the violation of any law" under IRC 162(f) (as in effect for Halliburton's 2010 taxable year). Because (i) the $32,500,000 Settlement Payment was an ordinary and necessary expense paid or incurred by Halliburton during 2010 in carrying on a trade or business under IRC 162(a), (ii) the $32,500,000 Settlement Payment was not "a fine or similar penalty paid to a government for the violation of any law" under IRC 162(f) (as in effect for Halliburton's 2010 taxable year), and (iii) no other provision of the IRC properly prevents Halliburton from deducting the $32,500,000 under IRC 162(a), Halliburton is entitled to a refund of $11,375,000, plus interest as allowed by law, as set forth in this amended return.

Exh 1 -035